## APPENDIX 1: PLAINTIFFS' DEPOSITION DESIGNATIONS

DOCS_DE:237478.1 70753/001

| Deponent | Date | Plaintiffs' Designations | Defendants' Counters | Defendants' Objections |
|---|---|---|---|---|
| Bowen, Perry | 5/7/2021 | 4:3-12 | | |
| Bowen, Perry | 5/7/2021 | 6:7-10 | | |
| Bowen, Perry | 5/7/2021 | 8:22-9:1 | | |
| Bowen, Perry | 5/7/2021 | 9:20-10:1 | | |
| Bowen, Perry | 5/7/2021 | 10:3-6 | | |
| Bowen, Perry | 5/7/2021 | 15:20-17:2 | | |
| Bowen, Perry | 5/7/2021 | 17:6-14 | | |
| Bowen, Perry | 5/7/2021 | 18:3-6 | | |
| Bowen, Perry | 5/7/2021 | 19:21-20:19 | | |
| Bowen, Perry | 5/7/2021 | | 20:20-22 | |
| Bowen, Perry | 5/7/2021 | 20:24-25 | | |
| Bowen, Perry | 5/7/2021 | 21:2-5 | | |
| Bowen, Perry | 5/7/2021 | | 26:24-28:11 | |
| Bowen, Perry | 5/7/2021 | 28:12-14 | | Relevance & 403 |
| Bowen, Perry | 5/7/2021 | | 28:15-19 | |
| Bowen, Perry | 5/7/2021 | 28:20-21 | | Relevance & 403 |
| Bowen, Perry | 5/7/2021 | 28:24-29:14 | | Relevance & 403 |
| Bowen, Perry | 5/7/2021 | 29:16-18 | | Relevance & 403 |
| Bowen, Perry | 5/7/2021 | | 29:20-30:2 | |
| Bowen, Perry | 5/7/2021 | | 31:24-32:1 | |
| Bowen, Perry | 5/7/2021 | | 32:5-11 | |
| Bowen, Perry | 5/7/2021 | 34:5-11 | | Relevance & 403 |
| Bowen, Perry | 5/7/2021 | | 34:12-17 | |
| Bowen, Perry | 5/7/2021 | 34:19-21 | | Relevance & 403 |
| Bowen, Perry | 5/7/2021 | 57:10-13 | | |
| Bowen, Perry | 5/7/2021 | 58:3-14 | | |
| Bowen, Perry | 5/7/2021 | 58:16-18 | | |
| Bowen, Perry | 5/7/2021 | 58:20-59:1 | | 58:24-59:1 (vague, ambiguous) |
| Bowen, Perry | 5/7/2021 | 59:3-8 | | |
| Bowen, Perry | 5/7/2021 | 59:14-18 | | |
| Bowen, Perry | 5/7/2021 | | 59:19-60:3 | |
| Bowen, Perry | 5/7/2021 | 60:10-11 | | |
| Bowen, Perry | 5/7/2021 | 60:13-14 | | |
| Bowen, Perry | 5/7/2021 | 60:16-61:4 | | 60:20-61:04 Relevance |
| Bowen, Perry | 5/7/2021 | 62:22-63:1 | | |
| Bowen, Perry | 5/7/2021 | 64:25-65:16 | | |
| Bowen, Perry | 5/7/2021 | 65:20-23 | | |

DOCS_DE:237478.1 70753/001

| Deponent | Date | Plaintiffs' Designations | Defendants' Counters | Defendants' Objections |
|---|---|---|---|---|
| Bowen, Perry | 5/7/2021 | 65:24-66:1 | | Lacks foundation, Calls for speculation, misleading |
| Bowen, Perry | 5/7/2021 | 66:3-5 | | Lacks foundation, Calls for speculation, misleading |
| Bowen, Perry | 5/7/2021 | 66:9-13 | | Lacks foundation, Calls for speculation, misleading |
| Bowen, Perry | 5/7/2021 | 71:25-72:14 | | |
| Bowen, Perry | 5/7/2021 | 83:5-8 | | |
| Bowen, Perry | 5/7/2021 | 83:10-11 | | |
| Bowen, Perry | 5/7/2021 | 83:14-14 | | |
| Bowen, Perry | 5/7/2021 | 83:24-84:7 | | |
| Bowen, Perry | 5/7/2021 | | 86:17-19 | |
| Bowen, Perry | 5/7/2021 | 86:20-21 | | |
| Bowen, Perry | 5/7/2021 | 86:23-23 | | |
| Bowen, Perry | 5/7/2021 | | 88:18-21 | |
| Bowen, Perry | 5/7/2021 | | 88:23-25 | |
| Bowen, Perry | 5/7/2021 | 91:3-19 | | Relevance |
| Bowen, Perry | 5/7/2021 | 92:2-4 | | Relevance |
| Bowen, Perry | 5/7/2021 | 92:6-10 | | Relevance |
| Bowen, Perry | 5/7/2021 | 92:12-12 | | Relevance |
| Bowen, Perry | 5/7/2021 | 92:14-15 | | Relevance |
| Bowen, Perry | 5/7/2021 | 92:17-17 | | Relevance |
| Bowen, Perry | 5/7/2021 | 92:25-93:5 | | |
| Bowen, Perry | 5/7/2021 | | 93:6-11 | |
| Bowen, Perry | 5/7/2021 | 93:12-19 | | |
| Bowen, Perry | 5/7/2021 | 94:8-12 | | |
| Bowen, Perry | 5/7/2021 | 94:14-20 | | |
| Bowen, Perry | 5/7/2021 | 95:5-8 | | |
| Bowen, Perry | 5/7/2021 | 95:10-11 | | |
| Bowen, Perry | 5/7/2021 | | 95:17-22 | |
| Bowen, Perry | 5/7/2021 | 95:23-96:6 | | |
| Bowen, Perry | 5/7/2021 | 96:11-97:1 | | 96:23-97:01 misleading |
| Bowen, Perry | 5/7/2021 | 97:3-3 | | 96:23-97:01 misleading |
| Bowen, Perry | 5/7/2021 | | 99:23-100:7 | |
| Bowen, Perry | 5/7/2021 | | 100:12-20 | |
| Bowen, Perry | 5/7/2021 | 101:5-8 | | |

35

| Deponent | Date | Plaintiffs' Designations | Defendants' Counters | Defendants' Objections |
|---|---|---|---|---|
| Bowen, Perry | 5/7/2021 | 101:21-102:2 | | |
| Bowen, Perry | 5/7/2021 | | 103:21-23 | |
| Bowen, Perry | 5/7/2021 | | 104:13-24 | |
| Bowen, Perry | 5/7/2021 | | 105:5-8 | |
| Bowen, Perry | 5/7/2021 | | 106:8-23 | |
| Bowen, Perry | 5/7/2021 | | 107:2-5 | |
| Bowen, Perry | 5/7/2021 | 107:13-24 | | |
| Bowen, Perry | 5/7/2021 | | 107:13-24 | |
| Bowen, Perry | 5/7/2021 | 108:1-1 | | |
| Bowen, Perry | 5/7/2021 | | 108:1-1 | |
| Bowen, Perry | 5/7/2021 | | 108:8-12 | |
| Bowen, Perry | 5/7/2021 | | 112:7-113:1 | |
| Brodhead, Geoffrey | 3/8/2021 | 8:2-13 | | |
| Brodhead, Geoffrey | 3/8/2021 | 13:19-14:3 | | |
| Brodhead, Geoffrey | 3/8/2021 | 15:21-25 | | |
| Brodhead, Geoffrey | 3/8/2021 | 16:3-6 | | |
| Brodhead, Geoffrey | 3/8/2021 | 16:8-17:20 | | |
| Brodhead, Geoffrey | 3/8/2021 | 17:22-24 | | |
| Brodhead, Geoffrey | 3/8/2021 | 18:6-11 | | |
| Brodhead, Geoffrey | 3/8/2021 | 18:13-16 | | |
| Brodhead, Geoffrey | 3/8/2021 | 19:4-17 | | |
| Brodhead, Geoffrey | 3/8/2021 | 22:3-23:4 | | |
| Brodhead, Geoffrey | 3/8/2021 | 23:18-24:14 | | |
| Brodhead, Geoffrey | 3/8/2021 | 26:21-28:11 | | Relevance |
| Brodhead, Geoffrey | 3/8/2021 | 28:13-13 | | Relevance |
| Brodhead, Geoffrey | 3/8/2021 | 30:25-31:3 | | vague, ambiguous |
| Brodhead, Geoffrey | 3/8/2021 | 31:5-14 | | vague, ambiguous |

DOCS_DE:237478.1 70753/001

| Deponent | Date | Plaintiffs' Designations | Defendants' Counters | Defendants' Objections |
|---|---|---|---|---|
| Brodhead, Geoffrey | | | 31:15-17 | |
| Brodhead, Geoffrey | 3/8/2021 | 31:22-32:24 | | |
| Brodhead, Geoffrey | 3/8/2021 | 33:12-14 | | |
| Brodhead, Geoffrey | 3/8/2021 | 33:18-34:3 | | |
| Brodhead, Geoffrey | 3/8/2021 | 34:15-20 | | |
| Brodhead, Geoffrey | 3/8/2021 | 35:6-12 | | |
| Brodhead, Geoffrey | | | 39:9-40:9 | |
| Brodhead, Geoffrey | 3/8/2021 | 40:20-41:12 | | |
| Brodhead, Geoffrey | | | 41:20-23 | |
| Brodhead, Geoffrey | | | 41:25-42:8 | |
| Brodhead, Geoffrey | | | 44:2-18 | |
| Brodhead, Geoffrey | 3/8/2021 | 46:15-47:21 | | |
| Brodhead, Geoffrey | 3/8/2021 | 48:17-24 | | |
| Brodhead, Geoffrey | | | 52:8-19 | |
| Brodhead, Geoffrey | | | 54:24-55:5 | |
| Brodhead, Geoffrey | | | 57:4-12 | |
| Brodhead, Geoffrey | 3/8/2021 | 68:2-10 | | Relevance |
| Brodhead, Geoffrey | 3/8/2021 | 70:17-20 | | |
| Brodhead, Geoffrey | 3/8/2021 | 72:8-12 | | |
| Brodhead, Geoffrey | 3/8/2021 | 72:14-17 | | Relevance, vague, ambgiuous |
| Brodhead, Geoffrey | 3/8/2021 | 72:22-23 | | Relevance, vague, ambgiuous |

DOCS_DE:237478.1 70753/001

| Deponent | Date | Plaintiffs' Designations | Defendants' Counters | Defendants' Objections |
|---|---|---|---|---|
| Brodhead, Geoffrey | 3/8/2021 | 73:3-74:2 | | Relevance; 73:03-5 Relevance, vague, ambgiuous |
| Brodhead, Geoffrey | | | 80:8-23 | |
| Brodhead, Geoffrey | | | 81:6-11 | |
| Brodhead, Geoffrey | 3/8/2021 | 83:23-84:5 | | Relevance, Calls for speculation, Lacks foundation |
| Brodhead, Geoffrey | 3/8/2021 | 84:7-14 | | Relevance, Calls for speculation, Lacks foundation |
| Brodhead, Geoffrey | 3/8/2021 | 84:18-22 | | |
| Brodhead, Geoffrey | | | 84:19-88:20 | |
| Brodhead, Geoffrey | 3/8/2021 | 85:10-23 | | |
| Brodhead, Geoffrey | | | 85:24-86:3 | |
| Brodhead, Geoffrey | 3/8/2021 | 86:10-13 | | |
| Brodhead, Geoffrey | 3/8/2021 | 86:24-87:12 | | |
| Brodhead, Geoffrey | 3/8/2021 | 90:24-91:17 | | |
| Brodhead, Geoffrey | 3/8/2021 | 92:15-22 | | |
| Brodhead, Geoffrey | 3/8/2021 | 97:22-25 | | vague, ambiguous, Lacks foundation |
| Brodhead, Geoffrey | 3/8/2021 | 98:3-15 | | vague, ambiguous, Lacks foundation |
| Brodhead, Geoffrey | 3/8/2021 | 98:17-22 | | vague, ambiguous, Lacks foundation |
| Brodhead, Geoffrey | 3/8/2021 | 98:24-99:12 | | vague, ambiguous, Lacks foundation |
| Brodhead, Geoffrey | 3/8/2021 | 99:24-100:3 | | |
| Brodhead, Geoffrey | | | 100:4-4 | |

DOCS_DE:237478.1 70753/001

| Deponent | Date | Plaintiffs' Designations | Defendants' Counters | Defendants' Objections |
|---|---|---|---|---|
| Brodhead, Geoffrey | 3/8/2021 | 106:3-12 | | Relevance |
| Brodhead, Geoffrey | 3/8/2021 | 106:14-107:3 | | Relevance; 106:24-107:3 vague, ambiguous, Relevance |
| Brodhead, Geoffrey | 3/8/2021 | 107:5-13 | | Relevance |
| Brodhead, Geoffrey | 3/8/2021 | 109:13-110:10 | | |
| Brodhead, Geoffrey | 3/8/2021 | 110:12-20 | | |
| Brodhead, Geoffrey | 3/8/2021 | 110:22-111:3 | | |
| Brodhead, Geoffrey | 3/8/2021 | 111:5-13 | | |
| Brodhead, Geoffrey | 3/8/2021 | 111:15-22 | | |
| Brodhead, Geoffrey | 3/8/2021 | 113:6-11 | | Relevance |
| Brodhead, Geoffrey | 3/8/2021 | 114:15-25 | | Relevance; Lacks foundation |
| Brodhead, Geoffrey | 3/8/2021 | 115:2-6 | | vague, ambiguous, Lacks foundation |
| Brodhead, Geoffrey | 3/8/2021 | 115:8-13 | | vague, ambiguous, Lacks foundation |
| Brodhead, Geoffrey | 3/8/2021 | 115:15-21 | | Lacks foundation |
| Brodhead, Geoffrey | 3/8/2021 | 116:4-18 | | Lacks foundation |
| Brodhead, Geoffrey | 3/8/2021 | 116:20-117:5 | | Lacks foundation |
| Brodhead, Geoffrey | 3/8/2021 | 117:6-9 | | Lacks foundation |
| Brodhead, Geoffrey | 3/8/2021 | 117:11-15 | | Lacks foundation |
| Brodhead, Geoffrey | 3/8/2021 | 118:5-12 | | Lacks foundation |
| Brodhead, Geoffrey | 3/8/2021 | 118:14-21 | | Lacks foundation |
| Brodhead, Geoffrey | 3/8/2021 | 118:23-25 | | Lacks foundation |

DOCS_DE:237478.1 70753/001

| Deponent | Date | Plaintiffs' Designations | Defendants' Counters | Defendants' Objections |
|---|---|---|---|---|
| Brodhead, Geoffrey | 3/8/2021 | 119:2-14 | | |
| Brodhead, Geoffrey | 3/8/2021 | 127:21-23 | | Relevance |
| Brodhead, Geoffrey | 3/8/2021 | 128:15-129:2 | | Relevance |
| Brodhead, Geoffrey | 3/8/2021 | 152:23-153:12 | | |
| Brodhead, Geoffrey | 3/8/2021 | 163:7-164:4 | | |
| Brodhead, Geoffrey | 3/8/2021 | 164:6-9 | | Lacks foundation, Calls for speculation |
| Brodhead, Geoffrey | 3/8/2021 | 166:24-167:6 | | |
| Brodhead, Geoffrey | 3/8/2021 | 168:3-169:7 | | 169:4-7 misleading |
| Butcher, Andrew | 1/28/2021 | 4:3-11 | | |
| Butcher, Andrew | 1/28/2021 | 8:22-24 | | |
| Butcher, Andrew | 1/28/2021 | 9:16-10:1 | | |
| Butcher, Andrew | 1/28/2021 | 19:8-25 | | |
| Butcher, Andrew | 1/28/2021 | 20:18-21:13 | | |
| Butcher, Andrew | | | 22:18-24:1 | |
| Butcher, Andrew | | | 24:2-4 | |
| Butcher, Andrew | | | 24:6-8 | |
| Butcher, Andrew | 1/28/2021 | 24:10-13 | | |
| Butcher, Andrew | 1/28/2021 | 24:15-17 | | |
| Butcher, Andrew | | | 24:19-22 | |
| Butcher, Andrew | | | 24:19-20 | |
| Butcher, Andrew | 1/28/2021 | 29:17-30:24 | | |
| Butcher, Andrew | | | 31:9-24 | |
| Butcher, Andrew | 1/28/2021 | 33:13-23 | | |
| Butcher, Andrew | 1/28/2021 | 36:17-37:3 | | |
| Butcher, Andrew | 1/28/2021 | 37:10-16 | | |
| Butcher, Andrew | 1/28/2021 | 37:25-38:4 | | vague, ambiguous |
| Butcher, Andrew | 1/28/2021 | 38:6-6 | | vague, ambiguous |
| Butcher, Andrew | 1/28/2021 | 38:13-21 | | |
| Butcher, Andrew | 1/28/2021 | 42:17-20 | | |
| Butcher, Andrew | 1/28/2021 | 42:22-23 | | |
| Butcher, Andrew | | | 42:25-43:5 | |
| Butcher, Andrew | 1/28/2021 | 43:6-11 | | |
| Butcher, Andrew | 1/28/2021 | 43:13-14 | | |

DOCS_DE:237478.1 70753/001

| Deponent | Date | Plaintiffs' Designations | Defendants' Counters | Defendants' Objections |
|---|---|---|---|---|
| Butcher, Andrew | | | 43:16-44:5 | |
| Butcher, Andrew | | | 43:16-17 | |
| Butcher, Andrew | 1/28/2021 | 45:2-24 | | |
| Butcher, Andrew | 1/28/2021 | 46:13-17 | | |
| Butcher, Andrew | 1/28/2021 | 46:23-25 | | vague, ambiguous |
| Butcher, Andrew | 1/28/2021 | 47:2-6 | | vague, ambiguous |
| Butcher, Andrew | 1/28/2021 | 48:23-49:2 | | |
| Butcher, Andrew | 1/28/2021 | 49:6-9 | | |
| Butcher, Andrew | 1/28/2021 | 49:11-12 | | |
| Butcher, Andrew | | | 52:3-6 | |
| Butcher, Andrew | | | 52:8-10 | |
| Butcher, Andrew | 1/28/2021 | 52:14-15 | | |
| Butcher, Andrew | 1/28/2021 | 52:17-18 | | |
| Butcher, Andrew | 1/28/2021 | 52:20-53:2 | | |
| Butcher, Andrew | 1/28/2021 | 56:10-14 | | |
| Butcher, Andrew | 1/28/2021 | 56:15-16 | | |
| Butcher, Andrew | | | 58:10-16 | |
| Butcher, Andrew | 1/28/2021 | 58:17-21 | | |
| Butcher, Andrew | | | 58:22-24 | |
| Butcher, Andrew | | | 59:6-17 | |
| Butcher, Andrew | | | 59:19-24 | |
| Butcher, Andrew | | | 60:1-10 | |
| Butcher, Andrew | | | 60:12-18 | |
| Butcher, Andrew | 1/28/2021 | 64:15-17 | | |
| Butcher, Andrew | 1/28/2021 | 65:20-23 | | |
| Butcher, Andrew | 1/28/2021 | 67:4-25 | | Relevance |
| Butcher, Andrew | 1/28/2021 | 68:23-69:6 | | Relevance |
| Butcher, Andrew | | | 69:7-9 | |
| Butcher, Andrew | | | 69:11-13 | |
| Butcher, Andrew | 1/28/2021 | 69:25-70:5 | | Relevance |
| Butcher, Andrew | 1/28/2021 | 70:7-9 | | Relevance |
| Butcher, Andrew | 1/28/2021 | 70:11-13 | | |
| Butcher, Andrew | 1/28/2021 | 70:22-24 | | |
| Butcher, Andrew | 1/28/2021 | 77:13-22 | | Relevance & 403 |
| Butcher, Andrew | | | 77:23-78:22 | |
| Butcher, Andrew | | | 78:24-79:2 | |

41

| Deponent | Date | Plaintiffs' Designations | Defendants' Counters | Defendants' Objections |
|---|---|---|---|---|
| Butcher, Andrew | 1/28/2021 | 79:4-24 | | Relevance & 403; 79:16-79:24 Relevance, 403, Lacks foundation, Calls for speculation |
| Butcher, Andrew | 1/28/2021 | 80:1-1 | | Relevance, 403, Lacks foundation, Calls for speculation |
| Butcher, Andrew | | | 80:2-81:19 | |
| Butcher, Andrew | 1/28/2021 | 82:10-14 | | |
| Butcher, Andrew | 1/28/2021 | 83:3-6 | | |
| Butcher, Andrew | 1/28/2021 | 83:9-18 | | misleading (figure includes BI) |
| Butcher, Andrew | 1/28/2021 | 85:2-3 | | |
| Butcher, Andrew | 1/28/2021 | 85:6-25 | | |
| Butcher, Andrew | | | 86:1-15 | |
| Butcher, Andrew | 1/28/2021 | 86:16-20 | | |
| Butcher, Andrew | | | 86:21-24 | |
| Butcher, Andrew | 1/28/2021 | 86:25-87:5 | | |
| Butcher, Andrew | 1/28/2021 | 92:8-11 | | Relevance & 403 |
| Butcher, Andrew | 1/28/2021 | 103:21-22 | | |
| Butcher, Andrew | | | 103:24-104:18 | |
| Butcher, Andrew | 1/28/2021 | 107:4-9 | | |
| Butcher, Andrew | 1/28/2021 | 107:11-13 | | |
| Butcher, Andrew | 1/28/2021 | 109:17-19 | | |
| Butcher, Andrew | | | 109:17-18 | |
| Butcher, Andrew | | | 111:10-112:4 | |
| Butcher, Andrew | | | 115:11-16 | |
| Butcher, Andrew | | | 115:18-116:1 | |
| Butcher, Andrew | 1/28/2021 | 118:4-5 | | |
| Butcher, Andrew | 1/28/2021 | 119:25-120:4 | | |
| Butcher, Andrew | 1/28/2021 | 121:9-11 | | |
| Butcher, Andrew | 1/28/2021 | 121:13-13 | | |
| Butcher, Andrew | | | 121:15-19 | |
| Butcher, Andrew | 1/28/2021 | 122:2-6 | | |
| Butcher, Andrew | 1/28/2021 | 122:8-10 | | |
| Butcher, Andrew | 1/28/2021 | 122:12-15 | | |
| Butcher, Andrew | 1/28/2021 | 122:18-22 | | |
| Butcher, Andrew | | | 122:23-25 | |
| Butcher, Andrew | | | 123:2-5 | |

DOCS_DE:237478.1 70753/001

| Deponent | Date | Plaintiffs' Designations | Defendants' Counters | Defendants' Objections |
|---|---|---|---|---|
| Butcher, Andrew | 1/28/2021 | 124:2-11 | | |
| Butcher, Andrew | 1/28/2021 | 126:9-19 | | Relevance & 403 |
| Butcher, Andrew | 1/28/2021 | 126:21-127:4 | | Relevance & 403 |
| Butcher, Andrew | 1/28/2021 | 130:10-12 | | |
| Butcher, Andrew | 1/28/2021 | 130:21-131:21 | | |
| Butcher, Andrew | 1/28/2021 | 148:20-149:8 | | Relevance & 403 |
| Butcher, Andrew | | | 149:9-15 | |
| Crockford, Paul | 4/22/2021 | 7:2-12 | | |
| Crockford, Paul | 4/22/2021 | 10:4-7 | | |
| Crockford, Paul | 4/22/2021 | 14:24-15:3 | | |
| Crockford, Paul | 4/22/2021 | 16:5-11 | | |
| Crockford, Paul | 4/22/2021 | 17:6-10 | | |
| Crockford, Paul | 4/22/2021 | 17:12-16 | | |
| Crockford, Paul | 4/22/2021 | 18:21-25 | | |
| Crockford, Paul | 4/22/2021 | 19:2-25 | | |
| Crockford, Paul | 4/22/2021 | 20:2-22 | | |
| Crockford, Paul | 4/22/2021 | 20:24-25 | | |
| Crockford, Paul | 4/22/2021 | 21:2-3 | | |
| Crockford, Paul | 4/22/2021 | 21:5-9 | | |
| Crockford, Paul | 4/22/2021 | 22:15-17 | | |
| Crockford, Paul | 4/22/2021 | 22:19-25 | | |
| Crockford, Paul | 4/22/2021 | 23:2-7 | | |
| Crockford, Paul | 4/22/2021 | 23:9-12 | | |
| Crockford, Paul | 4/22/2021 | 24:17-20 | | |
| Crockford, Paul | 4/22/2021 | 26:18-25 | | |
| Crockford, Paul | 4/22/2021 | 27:2-3 | | |
| Crockford, Paul | 4/22/2021 | 27:5-10 | | |
| Crockford, Paul | 4/22/2021 | 27:24-25 | | |
| Crockford, Paul | 4/22/2021 | 28:2-22 | | |
| Crockford, Paul | | | 30:17-31:10 | |
| Crockford, Paul | | | 31:11-32:13 | |
| Crockford, Paul | 4/22/2021 | 34:14-25 | | |
| Crockford, Paul | 4/22/2021 | 35:2-18 | | |
| Crockford, Paul | | | 35:19-23 | |
| Crockford, Paul | 4/22/2021 | 43:5-14 | | Relevance & 403 |
| Crockford, Paul | 4/22/2021 | 43:16-25 | | Relevance & 403 |
| Crockford, Paul | 4/22/2021 | 44:2-17 | | Relevance & 403 |
| Crockford, Paul | | | 44:19-45:7 | |
| Crockford, Paul | | | 45:22-46:4 | |

43

| Deponent | Date | Plaintiffs' Designations | Defendants' Counters | Defendants' Objections |
|---|---|---|---|---|
| Crockford, Paul | 4/22/2021 | 46:13-14 | | Relevance, 403, vague and ambiguous |
| Crockford, Paul | 4/22/2021 | 46:16-19 | | Relevance, 403, vague and ambiguous |
| Crockford, Paul | 4/22/2021 | 46:24-25 | | |
| Crockford, Paul | 4/22/2021 | 47:2-8 | | |
| Crockford, Paul | 4/22/2021 | 47:10-13 | | |
| Crockford, Paul | 4/22/2021 | 47:15-25 | | |
| Crockford, Paul | | | 48:2-25 | |
| Crockford, Paul | 4/22/2021 | 49:3-7 | | |
| Crockford, Paul | | | 49:9-50:7 | |
| Crockford, Paul | 4/22/2021 | 50:8-13 | | |
| Crockford, Paul | | | 50:15-51:25 | |
| Crockford, Paul | 4/22/2021 | 52:20-25 | | Relevance & 403 |
| Crockford, Paul | 4/22/2021 | 53:2-4 | | Relevance & 403 |
| Crockford, Paul | 4/22/2021 | 53:6-12 | | Relevance & 403 |
| Crockford, Paul | 4/22/2021 | 53:14-17 | | Relevance & 403 |
| Crockford, Paul | 4/22/2021 | 53:23-54:5 | | |
| Crockford, Paul | 4/22/2021 | 57:18-21 | | |
| Crockford, Paul | 4/22/2021 | 57:25-25 | | |
| Crockford, Paul | 4/22/2021 | 58:2-2 | | |
| Crockford, Paul | 4/22/2021 | 59:24-25 | | |
| Crockford, Paul | 4/22/2021 | 60:2-10 | | |
| Crockford, Paul | 4/22/2021 | 60:12-20 | | |
| Crockford, Paul | 4/22/2021 | 60:21-23 | | |
| Crockford, Paul | 4/22/2021 | 61:3-5 | | |
| Crockford, Paul | | | 66:2-67:9 | |
| Crockford, Paul | 4/22/2021 | 67:11-25 | | Relevance & 403 |
| Crockford, Paul | 4/22/2021 | 68:2-6 | | Relevance & 403 |
| Crockford, Paul | 4/22/2021 | 68:8-11 | | Relevance & 403 |
| Crockford, Paul | | | 68:12-69:20 | |
| Crockford, Paul | | | 70:10-12 | |
| Crockford, Paul | | | 70:14-23 | |
| Crockford, Paul | | | 73:12-74:5 | |
| Crockford, Paul | 4/22/2021 | 143:19-24 | | vague & ambiguous |
| Crockford, Paul | 4/22/2021 | 144:2-2 | | vague & ambiguous |
| Crockford, Paul | 4/22/2021 | 144:4-6 | | vague & ambiguous |
| Crockford, Paul | 4/22/2021 | 144:8-18 | | vague & ambiguous |

| Deponent | Date | Plaintiffs' Designations | Defendants' Counters | Defendants' Objections |
|---|---|---|---|---|
| Crockford, Paul | 4/22/2021 | 144:20-23 | | vague & ambiguous |
| Crockford, Paul | | | 177:17-178:2 | |
| Crockford, Paul | 4/22/2021 | 178:12-15 | | |
| Crockford, Paul | 4/22/2021 | 178:16-18 | | |
| Crockford, Paul | 4/22/2021 | 179:5-17 | | |
| Crockford, Paul | 4/22/2021 | 180:18-25 | | |
| Crockford, Paul | 4/22/2021 | 181:2-2 | | |
| Crockford, Paul | 4/22/2021 | 185:22-25 | | |
| Crockford, Paul | 4/22/2021 | 186:2-6 | | |
| Crockford, Paul | 4/22/2021 | 186:8-16 | | vague & ambiguous |
| Crockford, Paul | | | 193:19-24 | |
| Crockford, Paul | | | 199:22-200:2 | |
| Crockford, Paul | | | 200:3-5 | |
| Crockford, Paul | | | 200:7-8 | |
| Crockford, Paul | | | 200:18-201:6 | |
| Crockford, Paul | | | 201:8-9 | |
| Crockford, Paul | | | 203:11-19 | |
| Crockford, Paul | | | 204:25-205:7 | |
| Crockford, Paul | | | 207:11-208:5 | |
| Crockford, Paul | | | 208:7-19 | |
| Crockford, Paul | | | 208:21-209:3 | |
| Crockford, Paul | | | 209:5-16 | |
| Crockford, Paul | | | 209:18-210:15 | |
| Crockford, Paul | | | 211:8-10 | |
| Crockford, Paul | | | 211:13-13 | |
| Crockford, Paul | | | 215:25-216:5 | |
| Crockford, Paul | | | 216:7-23 | |
| Crockford, Paul | | | 217:10-12 | |
| Crockford, Paul | | | 217:14-23 | |
| Crockford, Paul | | | 217:25-218:17 | |
| Crockford, Paul | | | 218:19-21 | |
| Crockford, Paul | | | 218:22-22 | |
| Crockford, Paul | | | 219:6-9 | |
| Crockford, Paul | | | 219:11-14 | |
| Crockford, Paul | | | 219:17-20 | |
| Crockford, Paul | | | 220:7-10 | |
| Crockford, Paul | | | 220:12-17 | |
| Crockford, Paul | | | 220:19-221:5 | |
| Crockford, Paul | | | 221:8-8 | |

45

| Deponent | Date | Plaintiffs' Designations | Defendants' Counters | Defendants' Objections |
|---|---|---|---|---|
| Crockford, Paul | | | 221:11-21 | |
| Crockford, Paul | | | 222:6-16 | |
| Crockford, Paul | 4/22/2021 | 223:18-21 | | Relevance |
| Crockford, Paul | 4/22/2021 | 223:23-25 | | Relevance |
| Crockford, Paul | 4/22/2021 | 224:8-25 | | Relevance |
| Crockford, Paul | 4/22/2021 | 225:2-10 | | Relevance |
| Crockford, Paul | 4/22/2021 | 225:12-17 | | Relevance |
| Crockford, Paul | | | 225:19-226:4 | |
| Crockford, Paul | 4/22/2021 | 226:5-10 | | Relevance |
| Crockford, Paul | 4/22/2021 | 226:12-13 | | Relevance |
| Crockford, Paul | 4/22/2021 | 227:8-12 | | Relevance |
| Crockford, Paul | 4/22/2021 | 227:20-23 | | |
| Crockford, Paul | 4/22/2021 | 228:6-7 | | |
| Crockford, Paul | 4/22/2021 | 228:18-25 | | |
| Crockford, Paul | 4/22/2021 | 229:2-6 | | |
| Crockford, Paul | | | 230:16-231:6 | |
| Crockford, Paul | | | 231:8-8 | |
| Crockford, Paul | | | 231:21-232:10 | |
| Crockford, Paul | | | 232:12-234:3 | |
| Culhane, Tim | | | 41:15-42:23 | |
| Culhane, Tim | | | 43:9-15 | |
| Culhane, Tim | | | 47:11-49:10 | |
| Culhane, Tim | | | 147:15-19 | |
| Culhane, Tim | | | 148:12-14 | |
| Culhane, Tim | | | 148:16-149:4 | |
| Culhane, Tim | | | 149:6-17 | |
| Culhane, Tim | | | 149:19-22 | |
| Culhane, Tim | | | 152:22-153:4 | |
| Dobson, Robert | 3/29/2021 | 11:2-13 | | |
| Dobson, Robert | 3/29/2021 | 16:3-23 | | 16:20-23 vague and ambiguous |
| Dobson, Robert | 3/29/2021 | 17:17-19 | | vague and ambiguous |
| Dobson, Robert | 3/29/2021 | 20:10-12 | | |
| Dobson, Robert | 3/29/2021 | 21:12-16 | | |
| Dobson, Robert | 3/29/2021 | 28:13-31:13 | | |
| Dobson, Robert | 3/29/2021 | 35:17-36:17 | | Relevance & 403 |
| Dobson, Robert | 3/29/2021 | 42:9-43:3 | | Relevance & 403 |
| Dobson, Robert | 3/29/2021 | 51:3-52:14 | | |
| Dobson, Robert | 3/29/2021 | 99:10-16 | | |

| Deponent | Date | Plaintiffs' Designations | Defendants' Counters | Defendants' Objections |
|----------|------|--------------------------|----------------------|------------------------|
| Dobson, Robert | 3/29/2021 | 103:3-104:17 | | |
| Dobson, Robert | | | 104:18-105:12 | |
| Dobson, Robert | 3/29/2021 | 144:18-145:9 | | |
| Dobson, Robert | 3/29/2021 | 145:11-22 | | |
| Dobson, Robert | 3/29/2021 | 146:6-19 | | |
| Dobson, Robert | 3/29/2021 | 148:4-149:17 | | 148:16-149:11 Relevance |
| Dobson, Robert | 3/29/2021 | 150:18-21 | | Relevance |
| Dobson, Robert | 3/29/2021 | 156:3-13 | | |
| Dobson, Robert | 3/29/2021 | 159:20-160:8 | | |
| Dobson, Robert | | | 160:9-161:4 | |
| Dobson, Robert | | | 161:6-7 | |
| Dobson, Robert | | | 161:15-162:2 | |
| Dobson, Robert | 3/29/2021 | 163:23-165:7 | | |
| Dobson, Robert | 3/29/2021 | 165:15-166:6 | | |
| Dobson, Robert | 3/29/2021 | 166:8-167:4 | | |
| Dobson, Robert | 3/29/2021 | 181:12-17 | | |
| Dobson, Robert | 3/29/2021 | 182:16-183:19 | | |
| Dobson, Robert | | | 184:21-23 | |
| Dobson, Robert | 3/29/2021 | 187:3-188:18 | | Relevance & 403 |
| Dobson, Robert | 3/29/2021 | 192:15-193:12 | | Relevance & 403 |
| Dobson, Robert | 3/29/2021 | 194:16-196:8 | | Relevance, 403, Calls for speculation and Lacks foundation |
| Dobson, Robert | 3/29/2021 | 216:15-16 | | Relevance & 403 |
| Dobson, Robert | 3/29/2021 | 218:14-24 | | Relevance & 403 |
| Dobson, Robert | 3/29/2021 | 222:14-223:7 | | Relevance, 403, Calls for speculation and Lacks foundation |
| Dobson, Robert | 3/29/2021 | 224:3-8 | | Relevance & 403 |
| Dobson, Robert | | | 224:9-11 | |
| Dobson, Robert | | | 224:14-23 | |
| Dobson, Robert | | | 226:2-14 | |
| Dobson, Robert | 3/29/2021 | 226:16-227:4 | | Relevance & 403 |
| Dobson, Robert | 3/29/2021 | 229:9-230:5 | | Relevance & 403 |
| Dobson, Robert | 3/29/2021 | 231:16-234:19 | | |

47

| Deponent | Date | Plaintiffs' Designations | Defendants' Counters | Defendants' Objections |
|---|---|---|---|---|
| Dobson, Robert | 3/29/2021 | 234:20-237:10 | | 234:2-7 argumentative; 234:9-12 not a question; 234:12-19 asked and answered; 234:21-237:10 Relevance, 403, Calls for speculation and Lacks foundation |
| Dobson, Robert | 3/29/2021 | 237:12-238:7 | | Relevance, 403, Calls for speculation and Lacks foundation |
| Dobson, Robert | 3/29/2021 | 238:23-240:25 | | |
| Dobson, Robert | 3/29/2021 | 241:18-21 | | Relevance & 403 |
| Dobson, Robert | 3/29/2021 | 243:17-244:10 | | Relevance & 403 |
| Dobson, Robert | | | 244:11-25 | |
| Dobson, Robert | 3/29/2021 | 247:14-248:3 | | Relevance & 403 |
| Dobson, Robert | 3/29/2021 | 249:17-20 | | |
| Dobson, Robert | 3/29/2021 | 250:12-251:13 | | |
| Dobson, Robert | 3/29/2021 | 255:9-24 | | |
| Dobson, Robert | 3/29/2021 | 256:17-257:10 | | Relevance & 403 |
| Dobson, Robert | 3/29/2021 | 257:24-258:23 | | |
| Dobson, Robert | | | 258:25-259:5 | |
| Dobson, Robert | 3/29/2021 | 270:7-12 | | |
| Dobson, Robert | 3/29/2021 | 275:2-12 | | Relevance & 403 |
| Dobson, Robert | 3/29/2021 | 276:16-278:10 | | 276:16-23 Relevance & 403 |
| Dobson, Robert | 3/29/2021 | 278:13-279:1 | | Relevance & 403 |
| Dobson, Robert | 3/29/2021 | 279:3-16 | | |
| Dobson, Robert | | | 279:17-19 | |
| Dobson, Robert | 3/29/2021 | 301:3-7 | | |
| Dobson, Robert | 3/29/2021 | 301:9-17 | | |
| Dobson, Robert | 3/29/2021 | 302:25-303:6 | | |
| Dobson, Robert | 3/29/2021 | 306:12-307:12 | | |
| Dobson, Robert | 3/29/2021 | 316:17-20 | | Relevance & 403 |
| Dobson, Robert | 3/29/2021 | 324:25-326:3 | | Relevance & 403 |
| Dobson, Robert | 3/29/2021 | 326:22-327:4 | | Relevance, 403, Calls for speculation, Lacks foundation |

DOCS_DE:237478.1 70753/001

| Deponent | Date | Plaintiffs' Designations | Defendants' Counters | Defendants' Objections |
|---|---|---|---|---|
| Dobson, Robert | 3/29/2021 | 329:21-330:25 | | |
| Dobson, Robert | 3/29/2021 | 331:23-332:5 | | |
| Dobson, Robert | 3/29/2021 | 332:8-333:14 | | Calls for speculation, Lacks foundation |
| Dobson, Robert | 3/29/2021 | 340:17-22 | | Relevance & 403 |
| Dobson, Robert | 3/29/2021 | 342:21-343:20 | | Relevance & 403 |
| Dobson, Robert | 3/29/2021 | 351:14-25 | | |
| Dobson, Robert | 3/29/2021 | 352:5-12 | | |
| Dobson, Robert | 3/29/2021 | 353:7-13 | | |
| Dye, Christopher | 1/11/2021 | 17:6-12 | | |
| Dye, Christopher | 1/11/2021 | 17:19-18:3 | | |
| Dye, Christopher | 1/11/2021 | 31:9-11 | | |
| Dye, Christopher | 1/11/2021 | 32:3-33:5 | | |
| Dye, Christopher | 1/11/2021 | 34:1-16 | | |
| Dye, Christopher | 1/11/2021 | 37:17-20 | | |
| Dye, Christopher | 1/11/2021 | 37:22-38:16 | | |
| Dye, Christopher | 1/11/2021 | 38:18-23 | | |
| Dye, Christopher | | | 38:25-39:6 | |
| Dye, Christopher | 1/11/2021 | 40:14-25 | | |
| Dye, Christopher | 1/11/2021 | 41:2-6 | | |
| Dye, Christopher | | | 43:19-22 | |
| Dye, Christopher | | | 43:24-44:13 | |
| Dye, Christopher | | | 44:24-45:3 | |
| Dye, Christopher | | | 45:5-14 | |
| Dye, Christopher | 1/11/2021 | 72:24-73:6 | | |
| Dye, Christopher | 1/11/2021 | 76:2-11 | | |
| Dye, Christopher | 1/11/2021 | 76:25-77:4 | | |
| Dye, Christopher | 1/11/2021 | 77:24-25 | | |
| Dye, Christopher | | | 78:1-2 | |
| Dye, Christopher | 1/11/2021 | 78:3-9 | | |
| Dye, Christopher | | | 78:16-20 | |
| Dye, Christopher | | | 78:22-23 | |
| Dye, Christopher | 1/11/2021 | 83:18-84:2 | | |
| Dye, Christopher | 1/11/2021 | 89:16-20 | | |
| Dye, Christopher | 1/11/2021 | 89:22-90:4 | | |
| Dye, Christopher | 1/11/2021 | 90:9-91:2 | | vague and ambiguous as to "typical" |
| Dye, Christopher | 1/11/2021 | 91:4-11 | | |
| Dye, Christopher | | | 91:21-24 | |

| Deponent | Date | Plaintiffs' Designations | Defendants' Counters | Defendants' Objections |
|---|---|---|---|---|
| Dye, Christopher | 1/11/2021 | 92:2-7 | | vague and ambiguous as to "typical" |
| Dye, Christopher | 1/11/2021 | 92:9-15 | | |
| Dye, Christopher | 1/11/2021 | 92:17-23 | | |
| Dye, Christopher | 1/11/2021 | 92:25-93:13 | | |
| Dye, Christopher | 1/11/2021 | 94:12-15 | | |
| Dye, Christopher | 1/11/2021 | 94:17-95:4 | | |
| Dye, Christopher | 1/11/2021 | 95:6-13 | | |
| Dye, Christopher | 1/11/2021 | 95:15-22 | | |
| Dye, Christopher | 1/11/2021 | 96:9-12 | | |
| Dye, Christopher | 1/11/2021 | 96:14-15 | | |
| Dye, Christopher | 1/11/2021 | 96:18-97:11 | | |
| Dye, Christopher | 1/11/2021 | 97:13-19 | | |
| Dye, Christopher | 1/11/2021 | 98:22-25 | | |
| Dye, Christopher | 1/11/2021 | 99:2-13 | | |
| Dye, Christopher | 1/11/2021 | 99:15-17 | | |
| Dye, Christopher | | | 99:18-22 | |
| Dye, Christopher | 1/11/2021 | 99:24-100:2 | | |
| Dye, Christopher | 1/11/2021 | 100:4-9 | | |
| Dye, Christopher | 1/11/2021 | 100:12-20 | | |
| Dye, Christopher | 1/11/2021 | 100:22-101:2 | | |
| Dye, Christopher | 1/11/2021 | 101:6-12 | | |
| Dye, Christopher | 1/11/2021 | 101:14-15 | | |
| Dye, Christopher | | | 104:1-9 | |
| Dye, Christopher | | | 104:11-12 | |
| Dye, Christopher | 1/11/2021 | 111:20-112:15 | | |
| Dye, Christopher | | | 112:17-18 | |
| Dye, Christopher | 1/11/2021 | 112:20-113:6 | | |
| Dye, Christopher | 1/11/2021 | 113:8-10 | | |
| Dye, Christopher | 1/11/2021 | 113:13-18 | | |
| Dye, Christopher | 1/11/2021 | 113:20-23 | | |
| Dye, Christopher | 1/11/2021 | 113:25-114:2 | | |
| Dye, Christopher | 1/11/2021 | 115:12-20 | | |
| Dye, Christopher | 1/11/2021 | 115:22-116:7 | | |
| Dye, Christopher | | | 116:9-12 | |
| Dye, Christopher | 1/11/2021 | 116:14-25 | | |
| Dye, Christopher | 1/11/2021 | 117:2-10 | | |
| Dye, Christopher | 1/11/2021 | 117:12-22 | | |
| Dye, Christopher | 1/11/2021 | 117:24-118:5 | | |

| Deponent | Date | Plaintiffs' Designations | Defendants' Counters | Defendants' Objections |
|---|---|---|---|---|
| Dye, Christopher | 1/11/2021 | 118:7-10 | | |
| Dye, Christopher | | | 123:10-12 | |
| Dye, Christopher | | | 126:20-127:15 | |
| Dye, Christopher | | | 127:3-4 | |
| Dye, Christopher | | | 127:7-15 | |
| Dye, Christopher | | | 127:17-128:2 | |
| Dye, Christopher | | | 128:5-5 | |
| Dye, Christopher | | | 128:7-18 | |
| Dye, Christopher | | | 128:20-22 | |
| Dye, Christopher | | | 128:25-129:4 | |
| Dye, Christopher | | | 129:7-12 | |
| Dye, Christopher | | | 130:9-12 | |
| Dye, Christopher | | | 130:14-20 | |
| Dye, Christopher | | | 133:11-18 | |
| Dye, Christopher | | | 133:20-23 | |
| Dye, Christopher | | | 133:25-134:1 | |
| Dye, Christopher | | | 135:3-8 | |
| Dye, Christopher | | | 135:10-23 | |
| Dye, Christopher | | | 136:1-2 | |
| Dye, Christopher | | | 136:4-13 | |
| Dye, Christopher | | | 136:15-16 | |
| Dye, Christopher | 1/11/2021 | 137:13-21 | | |
| Dye, Christopher | 1/11/2021 | 139:7-13 | | |
| Dye, Christopher | 1/11/2021 | 139:16-19 | | |
| Dye, Christopher | 1/11/2021 | 139:21-21 | | |
| Dye, Christopher | 1/11/2021 | 158:15-16 | | |
| Dye, Christopher | 1/11/2021 | 158:19-159:6 | | |
| Dye, Christopher | 1/11/2021 | 159:15-19 | | |
| Dye, Christopher | 1/11/2021 | 159:21-22 | | |
| Dye, Christopher | 1/11/2021 | 159:24-160:3 | | |
| Dye, Christopher | | | 160:5-7 | |
| Dye, Christopher | | | 160:9-11 | |
| Dye, Christopher | 1/11/2021 | 160:13-20 | | |
| Dye, Christopher | 1/11/2021 | 160:23-161:9 | | |
| Dye, Christopher | 1/11/2021 | 161:11-23 | | |
| Dye, Christopher | 1/11/2021 | 163:9-164:16 | | |
| Dye, Christopher | 1/11/2021 | 166:1-17 | | |
| Dye, Christopher | 1/11/2021 | 166:24-167:4 | | |
| Dye, Christopher | 1/11/2021 | 167:6-14 | | |

| Deponent | Date | Plaintiffs' Designations | Defendants' Counters | Defendants' Objections |
|---|---|---|---|---|
| Dye, Christopher | 1/11/2021 | 167:18-18 | | |
| Dye, Christopher | 1/11/2021 | 167:19-20 | | |
| Dye, Christopher | 1/11/2021 | 168:10-19 | | |
| Dye, Christopher | 1/11/2021 | 168:24-170:8 | | Lacks foundation |
| Dye, Christopher | 1/11/2021 | 170:10-19 | | Lacks foundation |
| Dye, Christopher | 1/11/2021 | 170:21-23 | | Lacks foundation |
| Dye, Christopher | 1/11/2021 | 191:3-5 | | Relevance & 403 |
| Dye, Christopher | 1/11/2021 | 193:25-194:20 | | Relevance & 403 |
| Dye, Christopher | 1/11/2021 | 194:22-195:5 | | Relevance & 403 |
| Dye, Christopher | 1/11/2021 | 195:7-12 | | Relevance & 403 |
| Dye, Christopher | 1/11/2021 | 195:14-21 | | Relevance & 403 |
| Dye, Christopher | 1/11/2021 | 195:23-197:19 | | Relevance & 403 |
| Dye, Christopher | | | 198:15-16 | |
| Dye, Christopher | | | 198:25-199:2 | |
| Dye, Christopher | | | 199:4-5 | |
| Dye, Christopher | 1/11/2021 | 211:18-212:1 | | |
| Dye, Christopher | 1/11/2021 | 212:5-213:1 | | |
| Dye, Christopher | 1/11/2021 | 213:10-215:1 | | 212:9-215:1 Relevance & 403 |
| Dye, Christopher | 1/11/2021 | 223:13-224:15 | | |
| Dye, Christopher | | | 224:21-24 | |
| Dye, Christopher | | | 224:25-225:2 | |
| Dye, Christopher | 1/11/2021 | 229:14-16 | | |
| Dye, Christopher | 1/11/2021 | 231:7-23 | | vague and ambiguous as to "typical" |
| Dye, Christopher | 1/11/2021 | 231:25-232:5 | | |
| Dye, Christopher | 1/11/2021 | 232:7-10 | | Calls for speculation, Lacks foundation |
| Dye, Christopher | 1/11/2021 | 232:12-20 | | Calls for speculation, Lacks foundation |
| Erb, Robert | 3/1/2021 | 6:3-13 | | |
| Erb, Robert | 3/1/2021 | 11:12-17 | | |
| Erb, Robert | 3/1/2021 | 13:7-14:7 | | |
| Erb, Robert | 3/1/2021 | 22:24-23:20 | | |
| Erb, Robert | 3/1/2021 | 25:2-19 | | |
| Erb, Robert | 3/1/2021 | 26:2-4 | | |
| Erb, Robert | 3/1/2021 | 26:6-17 | | |
| Erb, Robert | 3/1/2021 | 33:4-6 | | vague and ambiguous |

52

| Deponent | Date | Plaintiffs' Designations | Defendants' Counters | Defendants' Objections |
|---|---|---|---|---|
| Erb, Robert | 3/1/2021 | 33:8-9 | | vague and ambiguous |
| Erb, Robert | | | 36:1-16 | |
| Erb, Robert | 3/1/2021 | 36:20-21 | | |
| Erb, Robert | 3/1/2021 | 37:1-10 | | |
| Erb, Robert | 3/1/2021 | 37:12-15 | | |
| Erb, Robert | 3/1/2021 | 37:19-21 | | |
| Erb, Robert | 3/1/2021 | 39:17-22 | | |
| Erb, Robert | 3/1/2021 | 40:1-19 | | |
| Erb, Robert | 3/1/2021 | 84:4-7 | | |
| Erb, Robert | 3/1/2021 | 84:18-85:9 | | |
| Erb, Robert | | | 85:11-14 | |
| Erb, Robert | 3/1/2021 | 85:15-19 | | |
| Erb, Robert | 3/1/2021 | 85:21-86:24 | | |
| Erb, Robert | | | 97:3-6 | |
| Erb, Robert | 3/1/2021 | 98:1-5 | | |
| Erb, Robert | | | 98:9-99:12 | |
| Erb, Robert | | | 107:4-7 | |
| Erb, Robert | 3/1/2021 | 121:8-13 | | |
| Erb, Robert | 3/1/2021 | 121:18-20 | | |
| Erb, Robert | 3/1/2021 | 122:4-7 | | |
| Erb, Robert | 3/1/2021 | 123:6-15 | | |
| Erb, Robert | | | 123:16-125:3 | |
| Erb, Robert | 3/1/2021 | 125:4-8 | | |
| Erb, Robert | 3/1/2021 | 125:9-16 | | |
| Erb, Robert | | | 125:17-22 | |
| Erb, Robert | 3/1/2021 | 125:23-126:3 | | |
| Erb, Robert | | | 126:16-127:14 | |
| Erb, Robert | 3/1/2021 | 127:15-18 | | |
| Erb, Robert | | | 127:19-20 | |
| Erb, Robert | | | 127:22-129:7 | |
| Erb, Robert | | | 135:5-137:16 | |
| Erb, Robert | 3/1/2021 | 137:20-22 | | |
| Erb, Robert | 3/1/2021 | 139:15-140:2 | | |
| Erb, Robert | 3/1/2021 | 140:9-141:4 | | |
| Erb, Robert | 3/1/2021 | 141:15-16 | | |
| Erb, Robert | 3/1/2021 | 141:24-142:9 | | |
| Erb, Robert | | | 142:10-16 | |
| Erb, Robert | 3/1/2021 | 142:19-143:13 | | |

DOCS_DE:237478.1 70753/001

| Deponent | Date | Plaintiffs' Designations | Defendants' Counters | Defendants' Objections |
|---|---|---|---|---|
| Erb, Robert | | | 143:15-144:3 | |
| Erb, Robert | 3/1/2021 | 144:5-146:6 | | |
| Erb, Robert | 3/1/2021 | 144:9-13 | | |
| Erb, Robert | 3/1/2021 | 146:22-147:4 | | |
| Erb, Robert | 3/1/2021 | 147:23-148:1 | | |
| Erb, Robert | | | 148:2-11 | |
| Erb, Robert | 3/1/2021 | 148:12-17 | | |
| Erb, Robert | | | 148:19-24 | |
| Erb, Robert | 3/1/2021 | 149:1-11 | | |
| Erb, Robert | | | 149:13-152:1 | |
| Erb, Robert | 3/1/2021 | 152:8-18 | | |
| Erb, Robert | | | 159:16-160:13 | |
| Erb, Robert | 3/1/2021 | 161:4-7 | | |
| Erb, Robert | | | 161:9-162:1 | |
| Erb, Robert | | | 162:10-163:4 | |
| Erb, Robert | | | 163:7-11 | |
| Erb, Robert | 3/1/2021 | 163:21-164:23 | | |
| Erb, Robert | 3/1/2021 | 165:1-9 | | |
| Erb, Robert | | | 165:11-14 | |
| Fahrenthold, Gerald | | | 111:6-12 | |
| Fahrenthold, Gerald | | | 111:18-22 | |
| Flint, Daniel | 1/21/2021 | 4:3-11 | | |
| Flint, Daniel | 1/21/2021 | 6:9-12 | | |
| Flint, Daniel | 1/21/2021 | 9:16-16 | | |
| Flint, Daniel | 1/21/2021 | 9:17-20 | | |
| Flint, Daniel | 1/21/2021 | 9:22-10:7 | | |
| Flint, Daniel | 1/21/2021 | 10:8-15 | | |
| Flint, Daniel | 1/21/2021 | 15:3-16:7 | | |
| Flint, Daniel | 1/21/2021 | 21:1-13 | | |
| Flint, Daniel | 1/21/2021 | 24:13-21 | | |
| Flint, Daniel | 1/21/2021 | 24:22-25 | | |
| Flint, Daniel | | | 33:2-8 | |
| Flint, Daniel | | | 33:20-21 | |
| Flint, Daniel | | | 37:24-38:1 | |
| Flint, Daniel | | | 40:3-10 | |
| Flint, Daniel | | | 40:15-22 | |
| Flint, Daniel | | | 40:24-24 | |
| Flint, Daniel | | | 42:22-23 | |

| Deponent | Date | Plaintiffs' Designations | Defendants' Counters | Defendants' Objections |
|---|---|---|---|---|
| Flint, Daniel | | | 42:25-43:9 | |
| Flint, Daniel | | | 43:11-11 | |
| Flint, Daniel | | | 44:6-9 | |
| Flint, Daniel | 1/21/2021 | 46:23-25 | | |
| Flint, Daniel | 1/21/2021 | 47:1-5 | | |
| Flint, Daniel | 1/21/2021 | 47:12-23 | | |
| Flint, Daniel | 1/21/2021 | 48:3-13 | | |
| Flint, Daniel | | | 49:13-18 | |
| Flint, Daniel | 1/21/2021 | 49:19-21 | | relavance & 403 |
| Flint, Daniel | 1/21/2021 | 49:23-50:2 | | relavance & 403 |
| Flint, Daniel | 1/21/2021 | 50:16-24 | | relavance & 403 |
| Flint, Daniel | | | 50:25-51:2 | |
| Flint, Daniel | | | 51:5-17 | |
| Flint, Daniel | | | 51:19-20 | |
| Flint, Daniel | 1/21/2021 | 52:22-53:17 | | |
| Flint, Daniel | 1/21/2021 | 53:19-19 | | |
| Flint, Daniel | 1/21/2021 | 54:15-18 | | |
| Flint, Daniel | 1/21/2021 | 58:12-14 | | |
| Flint, Daniel | | | 59:19-60:10 | |
| Flint, Daniel | | | 60:15-18 | |
| Flint, Daniel | | | 60:21-61:3 | |
| Flint, Daniel | | | 61:5-11 | |
| Flint, Daniel | | | 62:2-7 | |
| Flint, Daniel | 1/21/2021 | 72:23-73:10 | | Relevance & 403 |
| Flint, Daniel | | | 73:18-21 | |
| Flint, Daniel | | | 73:23-23 | |
| Flint, Daniel | | | 74:1-3 | |
| Flint, Daniel | | | 74:6-21 | |
| Flint, Daniel | | | 75:1-24 | |
| Flint, Daniel | | | 76:1-3 | |
| Flint, Daniel | | | 77:3-19 | |
| Flint, Daniel | 1/21/2021 | 79:8-9 | | |
| Flint, Daniel | 1/21/2021 | 79:11-18 | | |
| Flint, Daniel | 1/21/2021 | 80:13-15 | | Relevance |
| Flint, Daniel | 1/21/2021 | 80:17-81:10 | | Relevance |
| Flint, Daniel | 1/21/2021 | 81:17-19 | | Relevance |
| Flint, Daniel | 1/21/2021 | 82:2-5 | | Relevance |
| Flint, Daniel | 1/21/2021 | 82:7-7 | | Relevance |
| Flint, Daniel | 1/21/2021 | 97:2-7 | | |

DOCS_DE:237478.1 70753/001

| Deponent | Date | Plaintiffs' Designations | Defendants' Counters | Defendants' Objections |
|----------|------|--------------------------|----------------------|------------------------|
| Flint, Daniel | 1/21/2021 | 97:21-22 | | |
| Flint, Daniel | 1/21/2021 | 99:2-6 | | |
| Flint, Daniel | 1/21/2021 | 101:3-10 | | |
| Flint, Daniel | 1/21/2021 | 101:12-22 | | |
| Flint, Daniel | 1/21/2021 | 121:23-122:18 | | |
| Flint, Daniel | 1/21/2021 | 126:13-23 | | Relevance & 403 |
| Flint, Daniel | | | 128:23-24 | |
| Flint, Daniel | | | 129:1-130:5 | |
| Flint, Daniel | | | 133:3-11 | |
| Flint, Daniel | | | 133:13-20 | |
| Flint, Daniel | | | 134:20-135:2 | |
| Flint, Daniel | 1/21/2021 | 155:11-19 | | |
| Flint, Daniel | 1/21/2021 | 172:9-24 | | |
| Flint, Daniel | 1/21/2021 | 173:1-4 | | |
| Flint, Daniel | 1/21/2021 | 173:6-7 | | |
| Gallie, Rob | 5/10/2021 | 7:3-15 | | |
| Gallie, Rob | 5/10/2021 | 10:18-11:2 | | |
| Gallie, Rob | 5/10/2021 | 12:22-13:13 | | |
| Gallie, Rob | 5/10/2021 | 18:10-19:1 | | |
| Gallie, Rob | 5/10/2021 | 33:17-34:16 | | |
| Gallie, Rob | 5/10/2021 | 35:3-36:11 | | |
| Gallie, Rob | 5/10/2021 | 37:4-38:6 | | |
| Gallie, Rob | 5/10/2021 | 38:18-39:14 | | |
| Gallie, Rob | 5/10/2021 | 40:5-41:5 | | |
| Gallie, Rob | 5/10/2021 | 43:13-45:5 | | Relevance; 403 (Reserves) |
| Gallie, Rob | 5/10/2021 | 55:5-9 | | |
| Gallie, Rob | 5/10/2021 | 59:11-60:7 | | |
| Gallie, Rob | 5/10/2021 | 64:19-65:14 | | |
| Gallie, Rob | 5/10/2021 | 67:21-68:7 | | |
| Gallie, Rob | | | 69:24-70:11 | |
| Gallie, Rob | 5/10/2021 | 75:11-11 | | |
| Gallie, Rob | 5/10/2021 | 76:1-1 | | |
| Gallie, Rob | 5/10/2021 | 85:17-20 | | |
| Gallie, Rob | 5/10/2021 | 88:14-17 | | |
| Gallie, Rob | 5/10/2021 | 89:6-17 | | |
| Gallie, Rob | 5/10/2021 | 89:23-90:4 | | |
| Gallie, Rob | 5/10/2021 | 90:6-14 | | |
| Gallie, Rob | | | 91:16-92:16 | |

DOCS_DE:237478.1 70753/001

| Deponent | Date | Plaintiffs' Designations | Defendants' Counters | Defendants' Objections |
|----------|------|--------------------------|----------------------|------------------------|
| Gallie, Rob | 5/10/2021 | 107:9-13 | | Relevance |
| Gallie, Rob | 5/10/2021 | 107:17-108:6 | | Relevance |
| Gallie, Rob | | | 108:7-19 | |
| Gallie, Rob | | | 108:21-109:1 | |
| Gallie, Rob | | | 109:3-18 | |
| Gallie, Rob | | | 110:3-9 | |
| Gallie, Rob | 5/10/2021 | 110:15-17 | | Relevance |
| Gallie, Rob | 5/10/2021 | 110:19-20 | | Relevance |
| Gallie, Rob | 5/10/2021 | 110:23-111:2 | | Relevance |
| Gallie, Rob | 5/10/2021 | 111:4-8 | | Relevance |
| Gallie, Rob | 5/10/2021 | 111:23-24 | | Relevance |
| Gallie, Rob | 5/10/2021 | 113:15-23 | | |
| Gallie, Rob | 5/10/2021 | 114:5-13 | | |
| Gallie, Rob | | | 114:15-17 | |
| Gallie, Rob | | | 114:19-21 | |
| Gallie, Rob | 5/10/2021 | 115:7-18 | | |
| Gallie, Rob | 5/10/2021 | 116:17-24 | | |
| Gallie, Rob | 5/10/2021 | 117:2-3 | | |
| Gallie, Rob | 5/10/2021 | 118:4-6 | | |
| Gallie, Rob | | | 118:8-117:7 | |
| Gallie, Rob | | | 118:9-16 | |
| Gallie, Rob | 5/10/2021 | 118:17-17 | | |
| Gallie, Rob | 5/10/2021 | 118:19-20 | | |
| Gallie, Rob | 5/10/2021 | 119:3-11 | | |
| Gallie, Rob | | | 119:13-15 | |
| Gallie, Rob | | | 119:18-120:8 | |
| Gallie, Rob | | | 120:10-14 | |
| Gallie, Rob | | | 120:16-24 | |
| Gallie, Rob | | | 121:2-12 | |
| Gallie, Rob | 5/10/2021 | 121:16-20 | | |
| Gallie, Rob | 5/10/2021 | 121:22-122:1 | | |
| Gallie, Rob | 5/10/2021 | 122:3-6 | | |
| Gallie, Rob | | | 122:7-13 | |
| Gallie, Rob | 5/10/2021 | 123:2-5 | | |
| Gallie, Rob | 5/10/2021 | 123:6-6 | | |
| Gallie, Rob | 5/10/2021 | 124:16-20 | | |
| Gallie, Rob | 5/10/2021 | 125:10-14 | | |
| Gallie, Rob | | | 125:15-18 | |
| Gallie, Rob | 5/10/2021 | 125:20-24 | | |

| Deponent | Date | Plaintiffs' Designations | Defendants' Counters | Defendants' Objections |
|---|---|---|---|---|
| Gallie, Rob | 5/10/2021 | 126:4-127:6 | | |
| Gallie, Rob | 5/10/2021 | 127:8-12 | | |
| Gallie, Rob | 5/10/2021 | 127:13-16 | | |
| Gallie, Rob | | | 130:23-131:12 | |
| Gallie, Rob | 5/10/2021 | 131:13-18 | | |
| Gallie, Rob | 5/10/2021 | 133:9-12 | | |
| Gallie, Rob | 5/10/2021 | 134:1-12 | | |
| Gallie, Rob | 5/10/2021 | 134:18-23 | | |
| Gallie, Rob | 5/10/2021 | 136:11-12 | | |
| Gallie, Rob | 5/10/2021 | 136:14-19 | | |
| Gallie, Rob | 5/10/2021 | 137:7-138:5 | | |
| Gallie, Rob | 5/10/2021 | 138:7-7 | | |
| Gallie, Rob | | | 138:10-10 | |
| Gallie, Rob | 5/10/2021 | 140:6-141:12 | | |
| Gallie, Rob | 5/10/2021 | 159:12-18 | | |
| Gallie, Rob | 5/10/2021 | 159:20-23 | | |
| Gallie, Rob | 5/10/2021 | 160:8-13 | | |
| Gallie, Rob | | | 160:18-161:4 | |
| Gallie, Rob | | | 161:6-24 | |
| Gallie, Rob | | | 162:1-163:2 | |
| Gallie, Rob | 5/10/2021 | 163:6-9 | | |
| Gallie, Rob | 5/10/2021 | 163:12-164:7 | | |
| Gallie, Rob | 5/10/2021 | 164:12-21 | | |
| Gallie, Rob | 5/10/2021 | 171:10-13 | | Relevance; 403 (Reserves) |
| Gallie, Rob | 5/10/2021 | 171:21-172:7 | | Relevance; 403 (Reserves) |
| Gallie, Rob | 5/10/2021 | 172:13-173:4 | | Relevance; 403 (Reserves) |
| Gallie, Rob | | | 174:2-19 | |
| Gallie, Rob | 5/10/2021 | 174:3-12 | | |
| Gallie, Rob | 5/10/2021 | 174:14-175:3 | | |
| Gallie, Rob | | | 175:4-9 | |
| Gallie, Rob | | | 175:11-11 | |
| Gallie, Rob | | | 175:15-19 | |
| Gallie, Rob | | | 175:21-23 | |
| Gallie, Rob | 5/10/2021 | 178:19-22 | | Relevance; 403 (Reserves) |
| Gallie, Rob | 5/10/2021 | 179:7-22 | | Relevance; 403 (Reserves) |

DOCS_DE:237478.1 70753/001

| Deponent | Date | Plaintiffs' Designations | Defendants' Counters | Defendants' Objections |
|---|---|---|---|---|
| Gallie, Rob | 5/10/2021 | 180:8-18 | | |
| Gallie, Rob | 5/10/2021 | 180:20-23 | | |
| Gallie, Rob | 5/10/2021 | 185:16-186:21 | | Relevance; 403 (Reserves) |
| Gallie, Rob | 5/10/2021 | 188:7-9 | | |
| Gallie, Rob | 5/10/2021 | 188:10-10 | | |
| Gallie, Rob | 5/10/2021 | 189:7-9 | | |
| Gallie, Rob | 5/10/2021 | 190:8-12 | | |
| Gallie, Rob | 5/10/2021 | 192:13-193:6 | | |
| Gallie, Rob | 5/10/2021 | 206:12-15 | | Relevance; 403 (Reserves) |
| Gallie, Rob | 5/10/2021 | 206:17-207:3 | | Relevance; 403 (Reserves) |
| Gallie, Rob | 5/10/2021 | 207:5-7 | | Relevance; 403 (Reserves) |
| Gallie, Rob | 5/10/2021 | 207:22-208:1 | | Relevance; 403 (Reserves) |
| Gallie, Rob | 5/10/2021 | 208:3-8 | | Relevance; 403 (Reserves) |
| Gallie, Rob | 5/10/2021 | 208:10-19 | | Relevance; 403 (Reserves) |
| Gallie, Rob | 5/10/2021 | 208:23-209:9 | | Relevance; 403 (Reserves) |
| Gallie, Rob | | | 209:11-210:2 | |
| Gallie, Rob | 5/10/2021 | 216:17-19 | | |
| Gallie, Rob | 5/10/2021 | 216:20-20 | | |
| Gallie, Rob | | | 218:12-24 | |
| Gallie, Rob | 5/10/2021 | 219:2-11 | | |
| Gallie, Rob | 5/10/2021 | 219:17-17 | | |
| Gallie, Rob | | | 219:18-23 | |
| Gallie, Rob | 5/10/2021 | 219:24-220:2 | | |
| Gallie, Rob | 5/10/2021 | 220:4-11 | | |
| Gallie, Rob | 5/10/2021 | 221:9-12 | | |
| Gallie, Rob | | | 221:20-222:4 | |
| Gallie, Rob | 5/10/2021 | 222:5-8 | | |
| Gallie, Rob | 5/10/2021 | 222:18-23 | | |
| Gallie, Rob | 5/10/2021 | 223:5-9 | | |
| Gallie, Rob | 5/10/2021 | 223:15-21 | | |
| Gallie, Rob | | | 223:22-224:3 | |
| Gallie, Rob | 5/10/2021 | 224:4-16 | | |
| Gallie, Rob | | | 235:12-15 | |

59

| Deponent | Date | Plaintiffs' Designations | Defendants' Counters | Defendants' Objections |
|---|---|---|---|---|
| Gallie, Rob | | | 235:19-21 | |
| Gallie, Rob | | | 241:3-3 | |
| Gallie, Rob | | | 241:5-10 | |
| Gallie, Rob | | | 241:12-17 | |
| Gallie, Rob | | | 242:6-15 | |
| Gallie, Rob | | | 245:8-10 | |
| Gallie, Rob | | | 245:14-23 | |
| Gallie, Rob | | | 246:1-2 | |
| Gallie, Rob | 5/10/2021 | 249:4-7 | | Relevance; 403 (Reserves) |
| Gallie, Rob | 5/10/2021 | 249:23-250:2 | | Relevance; 403 (Reserves) |
| Gallie, Rob | 5/10/2021 | 251:3-7 | | Relevance; 403 (Reserves) |
| Gallie, Rob | 5/10/2021 | 251:16-252:9 | | |
| Gallie, Rob | | | 253:4-254:6 | |
| Griffith, Dennis | 9/15/2021 | 7:1-15 | | |
| Griffith, Dennis | 9/15/2021 | 13:4-14:4 | | |
| Griffith, Dennis | 9/15/2021 | 18:20-23 | | |
| Griffith, Dennis | 9/15/2021 | 19:3-6 | | |
| Griffith, Dennis | 9/15/2021 | 19:9-15 | | |
| Griffith, Dennis | 9/15/2021 | 19:18-19 | | |
| Griffith, Dennis | 9/15/2021 | 20:23-22:1 | | |
| Griffith, Dennis | 9/15/2021 | 22:21-23:9 | | |
| Griffith, Dennis | 9/15/2021 | 23:18-24:7 | | |
| Griffith, Dennis | 9/15/2021 | 24:10-25:14 | | 24:5-25:14 Vague, ambiguous, lack of foundation, calls for speculation, misstates facts or prior testimony |
| Griffith, Dennis | 9/15/2021 | 25:17-20 | | |
| Griffith, Dennis | 9/15/2021 | 26:10-15 | | Vague, ambiguous, lack of foundation, calls for speculation, misstates facts or prior testimony |
| Griffith, Dennis | 9/15/2021 | 26:18-19 | | Vague, ambiguous, lack of foundation, calls for speculation, misstates facts or prior testimony |

DOCS_DE:237478.1 70753/001

| Deponent | Date | Plaintiffs' Designations | Defendants' Counters | Defendants' Objections |
|---|---|---|---|---|
| Griffith, Dennis | 9/15/2021 | 26:21-27:2 | | |
| Griffith, Dennis | 9/15/2021 | 32:14-18 | | Vague, ambiguous, lack of foundation, calls for speculation, misstates facts or prior testimony |
| Griffith, Dennis | 9/15/2021 | 32:21-33:2 | | Vague, ambiguous, lack of foundation, calls for speculation, misstates facts or prior testimony |
| Griffith, Dennis | 9/15/2021 | 33:5-11 | | Vague, ambiguous, lack of foundation, calls for speculation, misstates facts or prior testimony |
| Griffith, Dennis | 9/15/2021 | 33:14-21 | | Vague, ambiguous, lack of foundation, calls for speculation, misstates facts or prior testimony |
| Griffith, Dennis | 9/15/2021 | 33:24-34:1 | | Vague, ambiguous, lack of foundation, calls for speculation, misstates facts or prior testimony |
| Griffith, Dennis | 9/15/2021 | 37:11-38:5 | | 38:3-38:5 Vague, ambiguous, lack of foundation, calls for speculation, misstates facts or prior testimony |
| Griffith, Dennis | 9/15/2021 | 38:8-16 | | Vague, ambiguous, lack of foundation, calls for speculation, misstates facts or prior testimony |
| Griffith, Dennis | 9/15/2021 | 38:19-39:2 | | Vague, ambiguous, lack of foundation, calls for speculation, misstates facts or prior testimony |
| Griffith, Dennis | 9/15/2021 | 39:3-6 | | |
| Griffith, Dennis | 9/15/2021 | 39:9-13 | | |

61

| Deponent | Date | Plaintiffs' Designations | Defendants' Counters | Defendants' Objections |
|---|---|---|---|---|
| Griffith, Dennis | 9/15/2021 | 39:16-20 | | 39:18-39:20 Vague, ambiguous, lack of foundation, calls for speculation, misstates facts or prior testimony |
| Griffith, Dennis | 9/15/2021 | 39:23-40:3 | | Vague, ambiguous, lack of foundation, calls for speculation, misstates facts or prior testimony |
| Griffith, Dennis | | | 40:4-12 | |
| Griffith, Dennis | 9/15/2021 | 41:2-14 | | |
| Griffith, Dennis | 9/15/2021 | 41:16-42:16 | | |
| Griffith, Dennis | 9/15/2021 | 42:19-44:7 | | 44:3-44:7 Vague, ambiguous, lack of foundation, calls for speculation, misstates facts or prior testimony |
| Griffith, Dennis | 9/15/2021 | 44:10-17 | | Vague, ambiguous, lack of foundation, calls for speculation, misstates facts or prior testimony |
| Griffith, Dennis | 9/15/2021 | 44:20-45:2 | | Vague, ambiguous, lack of foundation, calls for speculation, misstates facts or prior testimony |
| Griffith, Dennis | 9/15/2021 | 45:5-10 | | Vague, ambiguous, lack of foundation, calls for speculation, misstates facts or prior testimony |
| Griffith, Dennis | 9/15/2021 | 45:13-24 | | Vague, ambiguous, lack of foundation, calls for speculation, misstates facts or prior testimony |

DOCS_DE:237478.1 70753/001

| Deponent | Date | Plaintiffs' Designations | Defendants' Counters | Defendants' Objections |
|---|---|---|---|---|
| Griffith, Dennis | 9/15/2021 | 46:3-5 | | Vague, ambiguous, lack of foundation, calls for speculation, misstates facts or prior testimony |
| Griffith, Dennis | 9/15/2021 | 49:3-7 | | Vague, ambiguous, lack of foundation, calls for speculation, misstates facts or prior testimony |
| Griffith, Dennis | 9/15/2021 | 49:10-23 | | Vague, ambiguous, lack of foundation, calls for speculation, misstates facts or prior testimony |
| Griffith, Dennis | 9/15/2021 | 50:2-6 | | Vague, ambiguous, lack of foundation, calls for speculation, misstates facts or prior testimony |
| Griffith, Dennis | 9/15/2021 | 66:17-67:3 | | |
| Griffith, Dennis | 9/15/2021 | 67:13-68:17 | | Vague, ambiguous, lack of foundation, calls for speculation, misstates facts or prior testimony |
| Griffith, Dennis | 9/15/2021 | 68:20-69:4 | | Vague, ambiguous, lack of foundation, calls for speculation, misstates facts or prior testimony |
| Griffith, Dennis | 9/15/2021 | 69:7-15 | | 69:7-69:11 Vague, ambiguous, lack of foundation, calls for speculation, misstates facts or prior testimony |
| Griffith, Dennis | 9/15/2021 | 69:18-70:3 | | 70:1-70:3 Vague, ambiguous, lack of foundation, calls for speculation, misstates facts or prior testimony |

63

| Deponent | Date | Plaintiffs' Designations | Defendants' Counters | Defendants' Objections |
|---|---|---|---|---|
| Griffith, Dennis | 9/15/2021 | 70:6-11 | | Vague, ambiguous, lack of foundation, calls for speculation, misstates facts or prior testimony |
| Griffith, Dennis | 9/15/2021 | 70:14-21 | | Vague, ambiguous, lack of foundation, calls for speculation, misstates facts or prior testimony |
| Griffith, Dennis | 9/15/2021 | 71:14-23 | | Vague, ambiguous, lack of foundation, calls for speculation, misstates facts or prior testimony |
| Griffith, Dennis | 9/15/2021 | 72:2-3 | | Vague, ambiguous, lack of foundation, calls for speculation, misstates facts or prior testimony |
| Griffith, Dennis | 9/15/2021 | 74:17-75:8 | | |
| Griffith, Dennis | 9/15/2021 | 75:13-16 | | |
| Griffith, Dennis | 9/15/2021 | 75:19-76:4 | | |
| Griffith, Dennis | 9/15/2021 | 76:7-18 | | |
| Griffith, Dennis | 9/15/2021 | 76:20-77:7 | | |
| Griffith, Dennis | | | 80:7-8 | |
| Griffith, Dennis | 9/15/2021 | 85:6-11 | | |
| Griffith, Dennis | 9/15/2021 | 85:15-86:8 | | 86:4-86:8 Vague, ambiguous, lack of foundation, calls for speculation, misstates facts or prior testimony |
| Griffith, Dennis | 9/15/2021 | 86:11-18 | | Vague, ambiguous, lack of foundation, calls for speculation, misstates facts or prior testimony |
| Griffith, Dennis | 9/15/2021 | 86:21-87:10 | | Vague, ambiguous, lack of foundation, calls for speculation, misstates facts or prior testimony |

| Deponent | Date | Plaintiffs' Designations | Defendants' Counters | Defendants' Objections |
|---|---|---|---|---|
| Griffith, Dennis | 9/15/2021 | 87:13-20 | | Vague, ambiguous, lack of foundation, calls for speculation, misstates facts or prior testimony |
| Griffith, Dennis | 9/15/2021 | 87:23-88:15 | | 87:23-88:2, 88:8-88:15 Vague, ambiguous, lack of foundation, calls for speculation, misstates facts or prior testimony |
| Griffith, Dennis | 9/15/2021 | 88:18-23 | | Vague, ambiguous, lack of foundation, calls for speculation, misstates facts or prior testimony |
| Griffith, Dennis | 9/15/2021 | 89:2-3 | | Vague, ambiguous, lack of foundation, calls for speculation, misstates facts or prior testimony |
| Griffith, Dennis | 9/15/2021 | 89:6-8 | | Vague, ambiguous, lack of foundation, calls for speculation, misstates facts or prior testimony |
| Griffith, Dennis | 9/15/2021 | 89:10-14 | | |
| Griffith, Dennis | 9/15/2021 | 89:17-90:4 | | |
| Griffith, Dennis | 9/15/2021 | 90:6-20 | | 90:13-90:20 Vague, ambiguous, lack of foundation, calls for speculation, misstates facts or prior testimony |
| Griffith, Dennis | 9/15/2021 | 90:23-91:3 | | Vague, ambiguous, lack of foundation, calls for speculation, misstates facts or prior testimony |

65

| Deponent | Date | Plaintiffs' Designations | Defendants' Counters | Defendants' Objections |
|---|---|---|---|---|
| Griffith, Dennis | 9/15/2021 | 91:6-8 | | Vague, ambiguous, lack of foundation, calls for speculation, misstates facts or prior testimony |
| Griffith, Dennis | 9/15/2021 | 93:1-4 | | |
| Griffith, Dennis | 9/15/2021 | 93:7-16 | | |
| Griffith, Dennis | 9/15/2021 | 93:19-23 | | |
| Griffith, Dennis | 9/15/2021 | 94:1-7 | | |
| Griffith, Dennis | 9/15/2021 | 94:10-21 | | |
| Griffith, Dennis | 9/15/2021 | 94:23-95:2 | | |
| Griffith, Dennis | 9/15/2021 | 95:5-14 | | |
| Griffith, Dennis | 9/15/2021 | 95:17-96:3 | | |
| Griffith, Dennis | 9/15/2021 | 96:6-7 | | |
| Griffith, Dennis | 9/15/2021 | 96:9-13 | | |
| Griffith, Dennis | 9/15/2021 | 96:16-97:4 | | |
| Griffith, Dennis | 9/15/2021 | 98:20-23 | | Vague, ambiguous, lack of foundation, calls for speculation, misstates facts or prior testimony |
| Griffith, Dennis | 9/15/2021 | 99:2-3 | | Vague, ambiguous, lack of foundation, calls for speculation, misstates facts or prior testimony |
| Griffith, Dennis | 9/15/2021 | 100:11-15 | | Vague, ambiguous, lack of foundation, calls for speculation, misstates facts or prior testimony |
| Griffith, Dennis | 9/15/2021 | 100:18-101:11 | | Vague, ambiguous, lack of foundation, calls for speculation, misstates facts or prior testimony |
| Griffith, Dennis | 9/15/2021 | 104:12-16 | | 104:12-105:24 Vague, ambiguous, lack of foundation, calls for speculation, misstates facts or prior testimony |

66

| Deponent | Date | Plaintiffs' Designations | Defendants' Counters | Defendants' Objections |
|---|---|---|---|---|
| Griffith, Dennis | 9/15/2021 | 104:18-24 | | 104:12-105:24 Vague, ambiguous, lack of foundation, calls for speculation, misstates facts or prior testimony |
| Griffith, Dennis | 9/15/2021 | 105:3-11 | | 104:12-105:24 Vague, ambiguous, lack of foundation, calls for speculation, misstates facts or prior testimony |
| Griffith, Dennis | 9/15/2021 | 105:14-20 | | 104:12-105:24 Vague, ambiguous, lack of foundation, calls for speculation, misstates facts or prior testimony |
| Griffith, Dennis | 9/15/2021 | 105:23-106:11 | | 104:12-105:24 Vague, ambiguous, lack of foundation, calls for speculation, misstates facts or prior testimony |
| Griffith, Dennis | 9/15/2021 | 106:24-107:4 | | Vague, ambiguous, lack of foundation, calls for speculation, misstates facts or prior testimony |
| Griffith, Dennis | 9/15/2021 | 107:7-15 | | Vague, ambiguous, lack of foundation, calls for speculation, misstates facts or prior testimony |
| Griffith, Dennis | 9/15/2021 | 107:17-21 | | Vague, ambiguous, lack of foundation, calls for speculation, misstates facts or prior testimony |
| Griffith, Dennis | 9/15/2021 | 107:24-108:9 | | Vague, ambiguous, lack of foundation, calls for speculation, misstates facts or prior testimony |

DOCS_DE:237478.1 70753/001

| Deponent | Date | Plaintiffs' Designations | Defendants' Counters | Defendants' Objections |
|---|---|---|---|---|
| Griffith, Dennis | 9/15/2021 | 108:12-13 | | Vague, ambiguous, lack of foundation, calls for speculation, misstates facts or prior testimony |
| Griffith, Dennis | 9/15/2021 | 108:15-109:19 | | 108:15-108:20 testimony superseded in errata |
| Griffith, Dennis | 9/15/2021 | 109:22-23 | | |
| Griffith, Dennis | 9/15/2021 | 109:24-110:5 | | |
| Griffith, Dennis | 9/15/2021 | 112:13-113:2 | | |
| Griffith, Dennis | 9/15/2021 | 117:18-118:3 | | 118:1-7 Vague, ambiguous, lack of foundation, calls for speculation, misstates facts or prior testimony |
| Griffith, Dennis | 9/15/2021 | 118:6-119:5 | | 118:1-7 Vague, ambiguous, lack of foundation, calls for speculation, misstates facts or prior testimony |
| Griffith, Dennis | 9/15/2021 | 119:8-14 | | |
| Griffith, Dennis | 9/15/2021 | 119:17-24 | | |
| Griffith, Dennis | 9/15/2021 | 120:2-20 | | |
| Griffith, Dennis | 9/15/2021 | 124:10-14 | | |
| Griffith, Dennis | 9/15/2021 | 124:17-19 | | |
| Griffith, Dennis | 9/15/2021 | 124:21-125:5 | | |
| Griffith, Dennis | 9/15/2021 | 125:8-10 | | |
| Griffith, Dennis | 9/15/2021 | 125:12-19 | | |
| Griffith, Dennis | 9/15/2021 | 125:22-23 | | |
| Griffith, Dennis | 9/15/2021 | 129:17-20 | | |
| Griffith, Dennis | 9/15/2021 | 130:22-131:15 | | |
| Griffith, Dennis | 9/15/2021 | 131:18-24 | | |
| Griffith, Dennis | 9/15/2021 | 132:3-8 | | |
| Griffith, Dennis | 9/15/2021 | 132:11-12 | | |
| Griffith, Dennis | 9/15/2021 | 132:14-18 | | |
| Griffith, Dennis | 9/15/2021 | 132:21-22 | | |
| Griffith, Dennis | 9/15/2021 | 134:11-22 | | |
| Griffith, Dennis | 9/15/2021 | 135:1-17 | | |

DOCS_DE:237478.1 70753/001

| Deponent | Date | Plaintiffs' Designations | Defendants' Counters | Defendants' Objections |
|---|---|---|---|---|
| Griffith, Dennis | 9/15/2021 | 135:20-136:7 | | |
| Griffith, Dennis | 9/15/2021 | 136:10-11 | | |
| Griffith, Dennis | 9/15/2021 | 136:13-137:14 | | |
| Griffith, Dennis | 9/15/2021 | 137:17-138:1 | | |
| Griffith, Dennis | 9/15/2021 | 138:4-22 | | |
| Griffith, Dennis | 9/15/2021 | 139:1-4 | | |
| Griffith, Dennis | 9/15/2021 | 146:18-147:1 | | |
| Griffith, Dennis | 9/15/2021 | 147:4-13 | | |
| Griffith, Dennis | 9/15/2021 | 147:17-148:16 | | |
| Griffith, Dennis | | | 148:18-151:15 | |
| Griffith, Dennis | 9/15/2021 | 151:17-19 | | |
| Griffith, Dennis | 9/15/2021 | 151:22-152:6 | | |
| Griffith, Dennis | 9/15/2021 | 152:9-21 | | |
| Griffith, Dennis | 9/15/2021 | 152:24-153:4 | | |
| Griffith, Dennis | 9/15/2021 | 153:7-13 | | |
| Griffith, Dennis | 9/15/2021 | 153:16-24 | | |
| Griffith, Dennis | 9/15/2021 | 154:3-9 | | |
| Griffith, Dennis | 9/15/2021 | 154:12-19 | | 154:15-155:14 Vague, ambiguous, lack of foundation, calls for speculation, misstates facts or prior testimony |
| Griffith, Dennis | 9/15/2021 | 154:22-155:3 | | 154:15-155:14 Vague, ambiguous, lack of foundation, calls for speculation, misstates facts or prior testimony |
| Griffith, Dennis | 9/15/2021 | 155:6-9 | | 154:15-155:14 Vague, ambiguous, lack of foundation, calls for speculation, misstates facts or prior testimony |
| Griffith, Dennis | 9/15/2021 | 155:11-19 | | 154:15-155:14 Vague, ambiguous, lack of foundation, calls for speculation, misstates facts or prior testimony |
| Griffith, Dennis | 9/15/2021 | 155:22-23 | | |

69

| Deponent | Date | Plaintiffs' Designations | Defendants' Counters | Defendants' Objections |
|---|---|---|---|---|
| Griffith, Dennis | 9/15/2021 | 156:1-7 | | |
| Griffith, Dennis | 9/15/2021 | 156:10-157:5 | | |
| Griffith, Dennis | 9/15/2021 | 157:8-9 | | |
| Griffith, Dennis | 9/15/2021 | 157:11-158:6 | | |
| Griffith, Dennis | 9/15/2021 | 158:9-15 | | |
| Griffith, Dennis | 9/15/2021 | 158:18-159:1 | | |
| Griffith, Dennis | 9/15/2021 | 160:21-24 | | |
| Griffith, Dennis | 9/15/2021 | 161:2-163:3 | | |
| Griffith, Dennis | 9/15/2021 | 163:6-7 | | |
| Griffith, Dennis | 9/15/2021 | 167:10-23 | | |
| Griffith, Dennis | 9/15/2021 | 170:14-16 | | |
| Griffith, Dennis | 9/15/2021 | 170:18-171:15 | | |
| Griffith, Dennis | 9/15/2021 | 171:17-172:12 | | 172:8-22 Vague, ambiguous, lack of foundation, calls for speculation, misstates facts or prior testimony |
| Griffith, Dennis | 9/15/2021 | 172:15-22 | | 172:8-22 Vague, ambiguous, lack of foundation, calls for speculation, misstates facts or prior testimony |
| Griffith, Dennis | 9/15/2021 | 175:7-12 | | |
| Griffith, Dennis | 9/15/2021 | 175:22-176:13 | | |
| Griffith, Dennis | 9/15/2021 | 176:22-177:7 | | 177:4 testimony superseded in errata; 177:5-25 Vague, ambiguous, lack of foundation, calls for speculation, misstates facts or prior testimony |
| Griffith, Dennis | 9/15/2021 | 177:10-21 | | 177:5-25 Vague, ambiguous, lack of foundation, calls for speculation, misstates facts or prior testimony |

DOCS_DE:237478.1 70753/001

| Deponent | Date | Plaintiffs' Designations | Defendants' Counters | Defendants' Objections |
|---|---|---|---|---|
| Griffith, Dennis | 9/15/2021 | 177:24-178:10 | | 177:5-25 Vague, ambiguous, lack of foundation, calls for speculation, misstates facts or prior testimony |
| Griffith, Dennis | 9/15/2021 | 178:13-18 | | |
| Griffith, Dennis | 9/15/2021 | 178:21-179:3 | | |
| Griffith, Dennis | 9/15/2021 | 179:6-15 | | |
| Griffith, Dennis | 9/15/2021 | 179:18-180:6 | | |
| Griffith, Dennis | 9/15/2021 | 180:9-16 | | |
| Griffith, Dennis | 9/15/2021 | 180:18-181:10 | | |
| Griffith, Dennis | 9/15/2021 | 182:5-9 | | |
| Griffith, Dennis | 9/15/2021 | 182:19-183:1 | | |
| Griffith, Dennis | 9/15/2021 | 183:5-6 | | |
| Griffith, Dennis | 9/15/2021 | 183:7-184:12 | | |
| Griffith, Dennis | 9/15/2021 | 184:16-18 | | |
| Griffith, Dennis | 9/15/2021 | 184:21-185:3 | | |
| Griffith, Dennis | 9/15/2021 | 185:6-6 | | |
| Griffith, Dennis | 9/15/2021 | 185:7-186:7 | | |
| Griffith, Dennis | 9/15/2021 | 186:10-15 | | |
| Griffith, Dennis | 9/15/2021 | 186:18-187:3 | | |
| Griffith, Dennis | 9/15/2021 | 187:6-15 | | |
| Griffith, Dennis | 9/15/2021 | 187:18-188:8 | | |
| Griffith, Dennis | 9/15/2021 | 188:11-12 | | |
| Griffith, Dennis | 9/15/2021 | 188:14-190:13 | | 189:12 testimony superseded in errata |
| Griffith, Dennis | 9/15/2021 | 190:16-191:21 | | |
| Griffith, Dennis | 9/15/2021 | 191:24-192:8 | | |
| Griffith, Dennis | 9/15/2021 | 193:1-8 | | |
| Griffith, Dennis | 9/15/2021 | 193:11-16 | | |
| Griffith, Dennis | 9/15/2021 | 193:19-194:11 | | |
| Griffith, Dennis | 9/15/2021 | 194:14-15 | | |
| Griffith, Dennis | 9/15/2021 | 194:17-195:3 | | |
| Griffith, Dennis | 9/15/2021 | 195:6-11 | | |

71

| Deponent | Date | Plaintiffs' Designations | Defendants' Counters | Defendants' Objections |
|---|---|---|---|---|
| Griffith, Dennis | 9/15/2021 | 195:14-196:4 | | 195:16 testimony superseded in errata; 196:1-8 Vague, ambiguous, lack of foundation, calls for speculation, misstates facts or prior testimony |
| Griffith, Dennis | 9/15/2021 | 196:7-8 | | 196:1-8 Vague, ambiguous, lack of foundation, calls for speculation, misstates facts or prior testimony |
| Griffith, Dennis | 9/15/2021 | 196:11-19 | | 196:16-23 Vague, ambiguous, lack of foundation, calls for speculation, misstates facts or prior testimony |
| Griffith, Dennis | 9/15/2021 | 196:22-198:1 | | 196:16-23 Vague, ambiguous, lack of foundation, calls for speculation, misstates facts or prior testimony |
| Griffith, Dennis | 9/15/2021 | 198:7-9 | | |
| Griffith, Dennis | 9/15/2021 | 198:12-22 | | |
| Griffith, Dennis | 9/15/2021 | 199:1-13 | | |
| Griffith, Dennis | 9/15/2021 | 199:16-200:5 | | |
| Griffith, Dennis | 9/15/2021 | 204:10-13 | | |
| Griffith, Dennis | 9/15/2021 | 205:11-24 | | |
| Griffith, Dennis | 9/15/2021 | 206:3-11 | | 206:8-19 Vague, ambiguous, lack of foundation, calls for speculation, misstates facts or prior testimony |
| Griffith, Dennis | 9/15/2021 | 206:14-207:9 | | 206:8-19 Vague, ambiguous, lack of foundation, calls for speculation, |

| Deponent | Date | Plaintiffs' Designations | Defendants' Counters | Defendants' Objections |
|---|---|---|---|---|
| | | | | misstates facts or prior testimony |
| Griffith, Dennis | 9/15/2021 | 207:15-210:14 | | |
| Griffith, Dennis | 9/15/2021 | 210:18-211:1 | | 210:22-211:1 Vague, ambiguous, lack of foundation, calls for speculation, misstates facts or prior testimony |
| Griffith, Dennis | 9/15/2021 | 211:4-4 | | |
| Griffith, Dennis | 9/15/2021 | 211:22-212:12 | | |
| Griffith, Dennis | 9/15/2021 | 213:2-215:5 | | |
| Griffith, Dennis | 9/15/2021 | 216:2-4 | | Vague, ambiguous, lack of foundation, calls for speculation, misstates facts or prior testimony |
| Griffith, Dennis | 9/15/2021 | 216:7-14 | | Vague, ambiguous, lack of foundation, calls for speculation, misstates facts or prior testimony |
| Griffith, Dennis | 9/15/2021 | 216:17-17 | | Vague, ambiguous, lack of foundation, calls for speculation, misstates facts or prior testimony |
| Griffith, Dennis | 9/15/2021 | 216:18-22 | | Vague, ambiguous, lack of foundation, calls for speculation, misstates facts or prior testimony |
| Griffith, Dennis | 9/15/2021 | 217:1-2 | | Vague, ambiguous, lack of foundation, calls for speculation, misstates facts or prior testimony |
| Griffith, Dennis | 9/15/2021 | 217:4-8 | | Vague, ambiguous, lack of foundation, calls for speculation, |

| Deponent | Date | Plaintiffs' Designations | Defendants' Counters | Defendants' Objections |
|---|---|---|---|---|
| | | | | misstates facts or prior testimony |
| Griffith, Dennis | 9/15/2021 | 217:11-14 | | Vague, ambiguous, lack of foundation, calls for speculation, misstates facts or prior testimony |
| Griffith, Dennis | 9/15/2021 | 217:17-20 | | Vague, ambiguous, lack of foundation, calls for speculation, misstates facts or prior testimony |
| Griffith, Dennis | 9/15/2021 | 217:22-218:7 | | |
| Griffith, Dennis | 9/15/2021 | 218:10-16 | | 218:3-20 Vague, ambiguous, lack of foundation, calls for speculation, misstates facts or prior testimony |
| Griffith, Dennis | 9/15/2021 | 218:19-20 | | 218:3-20 Vague, ambiguous, lack of foundation, calls for speculation, misstates facts or prior testimony |
| Griffith, Dennis | 9/15/2021 | 221:15-222:9 | | |
| Griffith, Dennis | 9/15/2021 | 222:7-9 | | |
| Griffith, Dennis | 9/15/2021 | 222:12-18 | | |
| Griffith, Dennis | 9/15/2021 | 222:21-223:16 | | |
| Griffith, Dennis | 9/15/2021 | 223:19-227:17 | | 227:6-228:22 Vague, ambiguous, lack of foundation, calls for speculation, misstates facts or prior testimony |
| Griffith, Dennis | 9/15/2021 | 227:20-228:1 | | 227:6-228:22 Vague, ambiguous, lack of foundation, calls for speculation, misstates facts or prior testimony |

74

| Deponent | Date | Plaintiffs' Designations | Defendants' Counters | Defendants' Objections |
|---|---|---|---|---|
| Griffith, Dennis | 9/15/2021 | 228:4-10 | | 227:6-228:22 Vague, ambiguous, lack of foundation, calls for speculation, misstates facts or prior testimony |
| Griffith, Dennis | 9/15/2021 | 228:13-13 | | 227:6-228:22 Vague, ambiguous, lack of foundation, calls for speculation, misstates facts or prior testimony |
| Griffith, Dennis | 9/15/2021 | 228:15-19 | | 227:6-228:22 Vague, ambiguous, lack of foundation, calls for speculation, misstates facts or prior testimony |
| Griffith, Dennis | 9/15/2021 | 228:22-229:10 | | 227:6-228:22; 229:5-14 Vague, ambiguous, lack of foundation, calls for speculation, misstates facts or prior testimony |
| Griffith, Dennis | 9/15/2021 | 229:13-230:10 | | 229:5-14; 230:3-231:20 Vague, ambiguous, lack of foundation, calls for speculation, misstates facts or prior testimony |
| Griffith, Dennis | 9/15/2021 | 230:13-21 | | 230:3-231:20 Vague, ambiguous, lack of foundation, calls for speculation, misstates facts or prior testimony |
| Griffith, Dennis | 9/15/2021 | 230:24-231:9 | | |
| Griffith, Dennis | 9/15/2021 | 231:12-20 | | |
| Griffith, Dennis | 9/15/2021 | 232:1-10 | | |

DOCS_DE:237478.1 70753/001

| Deponent | Date | Plaintiffs' Designations | Defendants' Counters | Defendants' Objections |
|---|---|---|---|---|
| Griffith, Dennis | 9/15/2021 | 233:17-235:13 | | 235:10-17 Vague, ambiguous, lack of foundation, calls for speculation, misstates facts or prior testimony |
| Griffith, Dennis | 9/15/2021 | 235:16-21 | | 235:10-17 Vague, ambiguous, lack of foundation, calls for speculation, misstates facts or prior testimony |
| Griffith, Dennis | 9/15/2021 | 235:24-237:4 | | |
| Griffith, Dennis | 9/15/2021 | 237:7-238:14 | | |
| Griffith, Dennis | 9/15/2021 | 238:17-22 | | 238:20-239:2 Vague, ambiguous, lack of foundation, calls for speculation, misstates facts or prior testimony |
| Griffith, Dennis | 9/15/2021 | 239:1-14 | | 238:20-239:2 Vague, ambiguous, lack of foundation, calls for speculation, misstates facts or prior testimony |
| Griffith, Dennis | 9/15/2021 | 239:17-240:5 | | |
| Griffith, Dennis | 9/15/2021 | 240:8-241:2 | | |
| Griffith, Dennis | 9/15/2021 | 241:4-242:10 | | 241:14 testimony superseded in errata |
| Griffith, Dennis | 9/15/2021 | 242:13-243:16 | | |
| Griffith, Dennis | 9/15/2021 | 243:19-244:7 | | |
| Griffith, Dennis | 9/15/2021 | 244:10-13 | | |
| Griffith, Dennis | 9/15/2021 | 244:15-245:4 | | 244:23-245:17 Vague, ambiguous, lack of foundation, calls for speculation, misstates facts or prior testimony |

76

| Deponent | Date | Plaintiffs' Designations | Defendants' Counters | Defendants' Objections |
|---|---|---|---|---|
| Griffith, Dennis | 9/15/2021 | 245:7-13 | | 244:23-245:17 Vague, ambiguous, lack of foundation, calls for speculation, misstates facts or prior testimony |
| Griffith, Dennis | 9/15/2021 | 245:16-17 | | 244:23-245:17 Vague, ambiguous, lack of foundation, calls for speculation, misstates facts or prior testimony |
| Griffith, Dennis | 9/15/2021 | 249:20-250:21 | | |
| Griffith, Dennis | 9/15/2021 | 250:22-252:17 | | |
| Griffith, Dennis | 9/15/2021 | 252:20-254:3 | | |
| Griffith, Dennis | 9/15/2021 | 254:6-7 | | |
| Griffith, Dennis | 9/15/2021 | 256:17-257:12 | | |
| Griffith, Dennis | 9/15/2021 | 259:13-23 | | 259:13-260:12 Vague, ambiguous, lack of foundation, calls for speculation, misstates facts or prior testimony |
| Griffith, Dennis | 9/15/2021 | 260:2-9 | | 259:13-260:12 Vague, ambiguous, lack of foundation, calls for speculation, misstates facts or prior testimony |
| Griffith, Dennis | 9/15/2021 | 260:12-12 | | 259:13-260:12 Vague, ambiguous, lack of foundation, calls for speculation, misstates facts or prior testimony |
| Griffith, Dennis | 9/15/2021 | 271:4-272:8 | | |
| Griffith, Dennis | | | 272:9-17 | |
| Griffith, Dennis | 9/15/2021 | 272:18-21 | | |
| Griffith, Dennis | 9/15/2021 | 272:24-274:4 | | |

77

| Deponent | Date | Plaintiffs' Designations | Defendants' Counters | Defendants' Objections |
|---|---|---|---|---|
| Griffith, Dennis | 9/15/2021 | 274:7-275:20 | | 275:19-24 Vague, ambiguous, lack of foundation, calls for speculation, misstates facts or prior testimony |
| Griffith, Dennis | 9/15/2021 | 275:23-24 | | 275:19-24 Vague, ambiguous, lack of foundation, calls for speculation, misstates facts or prior testimony |
| Griffith, Dennis | 9/15/2021 | 276:18-277:2 | | 276:24-277:9 Vague, ambiguous, lack of foundation, calls for speculation, misstates facts or prior testimony |
| Griffith, Dennis | 9/15/2021 | 277:6-9 | | 276:24-277:9 Vague, ambiguous, lack of foundation, calls for speculation, misstates facts or prior testimony |
| Griffith, Dennis | 9/15/2021 | 281:3-21 | | |
| Griffith, Dennis | | | 283:19-284:2 | |
| Griffith, Dennis | 9/15/2021 | 284:3-15 | | |
| Griffith, Dennis | 9/15/2021 | 284:18-19 | | |
| Griffith, Dennis | 9/15/2021 | 290:9-16 | | |
| Griffith, Dennis | 9/15/2021 | 292:10-293:2 | | |
| Griffith, Dennis | 9/15/2021 | 293:5-6 | | |
| Guaita, Roman | 2/10/2021 | 4:3-11 | | |
| Guaita, Roman | 2/10/2021 | 9:7-8 | | |
| Guaita, Roman | 2/10/2021 | 9:21-24 | | |
| Guaita, Roman | 2/10/2021 | 12:24-17:16 | | |
| Guaita, Roman | 2/10/2021 | 18:12-23 | | |
| Guaita, Roman | 2/10/2021 | 18:24-19:1 | | |
| Guaita, Roman | 2/10/2021 | 24:24-25:3 | | |
| Guaita, Roman | 2/10/2021 | 29:23-30:6 | | Relevance, Lacks foundation, Calls for speculation |
| Guaita, Roman | | | 30:7-21 | |

DOCS_DE:237478.1 70753/001

| Deponent | Date | Plaintiffs' Designations | Defendants' Counters | Defendants' Objections |
|---|---|---|---|---|
| Guaita, Roman | 2/10/2021 | 30:22-31:4 | | Relevance, Lacks foundation, Calls for speculation |
| Guaita, Roman | 2/10/2021 | 31:6-12 | | Relevance, Lacks foundation, Calls for speculation |
| Guaita, Roman | 2/10/2021 | 31:14-15 | | Relevance, Lacks foundation, Calls for speculation |
| Guaita, Roman | 2/10/2021 | 31:17-21 | | |
| Guaita, Roman | 2/10/2021 | 32:6-10 | | |
| Guaita, Roman | 2/10/2021 | 33:14-16 | | |
| Guaita, Roman | 2/10/2021 | 35:21-36:1 | | |
| Guaita, Roman | 2/10/2021 | 36:5-25 | | |
| Guaita, Roman | 2/10/2021 | 37:4-7 | | vague and ambiguous as to "salient" |
| Guaita, Roman | 2/10/2021 | 37:11-18 | | |
| Guaita, Roman | | | 37:19-20 | |
| Guaita, Roman | | | 37:22-22 | |
| Guaita, Roman | | | 43:13-44:1 | |
| Guaita, Roman | 2/10/2021 | 44:9-10 | | |
| Guaita, Roman | 2/10/2021 | 45:10-12 | | |
| Guaita, Roman | 2/10/2021 | 46:18-47:1 | | |
| Guaita, Roman | 2/10/2021 | 47:12-48:6 | | |
| Guaita, Roman | | | 47:23-48:3 | |
| Guaita, Roman | | | 48:4-6 | |
| Guaita, Roman | | | 48:11-18 | |
| Guaita, Roman | 2/10/2021 | 48:16-18 | | |
| Guaita, Roman | | | 48:22-49:9 | |
| Guaita, Roman | | | 52:25-53:7 | |
| Guaita, Roman | 2/10/2021 | 54:7-10 | | Relevance |
| Guaita, Roman | 2/10/2021 | 54:12-15 | | Relevance |
| Guaita, Roman | 2/10/2021 | 54:17-17 | | Relevance |
| Guaita, Roman | 2/10/2021 | 54:18-20 | | Relevance |
| Guaita, Roman | 2/10/2021 | 57:7-9 | | |
| Guaita, Roman | 2/10/2021 | 59:22-60:9 | | |
| Guaita, Roman | 2/10/2021 | 62:15-17 | | Relevance & 403 |
| Guaita, Roman | 2/10/2021 | 64:8-24 | | Relevance & 403 |
| Guaita, Roman | 2/10/2021 | 65:6-13 | | Relevance & 403 |

79

| Deponent | Date | Plaintiffs' Designations | Defendants' Counters | Defendants' Objections |
|---|---|---|---|---|
| Guaita, Roman | 2/10/2021 | 67:4-6 | | |
| Guaita, Roman | 2/10/2021 | 67:16-19 | | |
| Guaita, Roman | 2/10/2021 | 68:2-6 | | |
| Guaita, Roman | 2/10/2021 | 68:7-9 | | |
| Guaita, Roman | 2/10/2021 | 69:21-22 | | Relevance & 403 |
| Guaita, Roman | 2/10/2021 | 70:2-10 | | Relevance & 403 |
| Guaita, Roman | 2/10/2021 | 70:17-71:11 | | Relevance & 403 |
| Guaita, Roman | 2/10/2021 | 71:17-20 | | |
| Hassan, Erman | | | 21:25-25:6 | |
| Hassan, Erman | | | 57:8-58:2 | |
| Hassan, Erman | | | 61:25-62:17 | |
| Hassan, Erman | | | 153:2-3 | |
| Hassan, Erman | | | 154:5-19 | |
| Hassan, Erman | | | 155:12-156:2 | |
| Hassan, Erman | | | 159:21-160:21 | |
| Hassan, Erman | | | 162:19-21 | |
| Hassan, Erman | | | 162:23-163:4 | |
| Hassan, Erman | | | 163:6-9 | |
| Hassan, Erman | | | 163:11-23 | |
| Hassan, Erman | | | 163:25-164:7 | |
| Hassan, Erman | | | 166:5-8 | |
| Hassan, Erman | | | 166:10-13 | |
| Hassan, Erman | | | 166:15-24 | |
| Hassan, Erman | | | 167:1-3 | |
| Hassan, Erman | | | 167:5-7 | |
| Hassan, Erman | | | 167:9-14 | |
| Hassan, Erman | | | 167:16-169:17 | |
| Hassan, Erman | | | 169:24-171:5 | |
| Hassan, Erman | | | 184:17-18 | |
| Hassan, Erman | | | 184:20-21 | |
| Hassan, Erman | | | 185:15-16 | |
| Hassan, Erman | | | 185:18-23 | |
| Hassan, Erman | | | 191:2-9 | |
| Hassan, Erman | | | 194:14-195:14 | |
| Hassan, Erman | | | 196:2-3 | |
| Hassan, Erman | | | 196:21-197:4 | |
| Hassan, Erman | | | 197:6-10 | |
| Hassan, Erman | | | 198:14-16 | |
| Hassan, Erman | | | 198:18-24 | |

| Deponent | Date | Plaintiffs' Designations | Defendants' Counters | Defendants' Objections |
|---|---|---|---|---|
| Hatchett, Mark | 3/12/2021 | 8:3-13 | | |
| Hatchett, Mark | 3/12/2021 | 10:3-5 | | |
| Hatchett, Mark | 3/12/2021 | 14:9-17 | | |
| Hatchett, Mark | 3/12/2021 | 15:19-25 | | |
| Hatchett, Mark | 3/12/2021 | 16:2-3 | | |
| Hatchett, Mark | 3/12/2021 | 16:6-21 | | |
| Hatchett, Mark | | | 22:3-6 | |
| Hatchett, Mark | | | 22:3-3 | |
| Hatchett, Mark | | | 22:3-3 | |
| Hatchett, Mark | | | 23:2-10 | |
| Hatchett, Mark | | | 23:11-13 | |
| Hatchett, Mark | 3/12/2021 | 24:11-25:6 | | |
| Hatchett, Mark | 3/12/2021 | 26:12-25 | | |
| Hatchett, Mark | 3/12/2021 | 27:2-7 | | |
| Hatchett, Mark | 3/12/2021 | 27:18-25 | | |
| Hatchett, Mark | 3/12/2021 | 28:2-25 | | |
| Hatchett, Mark | 3/12/2021 | 29:2-2 | | |
| Hatchett, Mark | 3/12/2021 | 29:3-30:3 | | |
| Hatchett, Mark | 3/12/2021 | 47:23-48:14 | | |
| Hatchett, Mark | 3/12/2021 | 50:9-51:19 | | |
| Hatchett, Mark | 3/12/2021 | 52:12-15 | | |
| Hatchett, Mark | 3/12/2021 | 53:25-54:12 | | |
| Hatchett, Mark | 3/12/2021 | 60:25-61:4 | | |
| Hatchett, Mark | 3/12/2021 | 69:23-70:12 | | |
| Hatchett, Mark | 3/12/2021 | 70:13-71:4 | | |
| Hatchett, Mark | 3/12/2021 | 71:5-10 | | |
| Hatchett, Mark | 3/12/2021 | 71:11-72:11 | | |
| Hatchett, Mark | 3/12/2021 | 73:14-25 | | |
| Hatchett, Mark | 3/12/2021 | 74:2-9 | | |
| Hatchett, Mark | 3/12/2021 | 74:10-13 | | |
| Hatchett, Mark | | | 74:10-13 | |
| Hatchett, Mark | 3/12/2021 | 74:14-24 | | 74:19-75:8 Relevance and 403 |
| Hatchett, Mark | | | 75:12-76:3 | |
| Hatchett, Mark | | | 75:12-15 | |
| Hatchett, Mark | | | 75:12-12 | |
| Hatchett, Mark | 3/12/2021 | 76:4-77:6 | | Relevance & 403 |
| Hatchett, Mark | 3/12/2021 | 77:8-14 | | |
| Hatchett, Mark | 3/12/2021 | 77:15-18 | | |

DOCS_DE:237478.1 70753/001

| Deponent | Date | Plaintiffs' Designations | Defendants' Counters | Defendants' Objections |
|---|---|---|---|---|
| Hatchett, Mark | 3/12/2021 | 78:10-20 | | |
| Hatchett, Mark | 3/12/2021 | 78:21-25 | | |
| Hatchett, Mark | 3/12/2021 | 79:2-8 | | |
| Hatchett, Mark | 3/12/2021 | 80:6-12 | | |
| Hatchett, Mark | 3/12/2021 | 80:13-81:4 | | |
| Hatchett, Mark | 3/12/2021 | 88:9-16 | | |
| Hatchett, Mark | | | 88:9-16 | |
| Hatchett, Mark | 3/12/2021 | 91:2-7 | | |
| Hatchett, Mark | 3/12/2021 | 91:18-23 | | |
| Hatchett, Mark | | | 93:7-10 | |
| Hatchett, Mark | | | 93:12-20 | |
| Hatchett, Mark | | | 93:22-25 | |
| Hatchett, Mark | | | 94:2-5 | |
| Hatchett, Mark | | | 94:7-14 | |
| Hatchett, Mark | | | 94:15-20 | |
| Hatchett, Mark | | | 94:22-25 | |
| Hatchett, Mark | | | 95:2-3 | |
| Hatchett, Mark | 3/12/2021 | 96:11-14 | | |
| Hatchett, Mark | | | 96:11-14 | |
| Hatchett, Mark | | | 96:20-23 | |
| Hatchett, Mark | | | 96:25-25 | |
| Hatchett, Mark | | | 97:2-23 | |
| Hatchett, Mark | | | 100:10-17 | |
| Hatchett, Mark | | | 100:18-20 | |
| Hatchett, Mark | | | 100:22-25 | |
| Hatchett, Mark | | | 101:3-10 | |
| Hatchett, Mark | | | 101:12-13 | |
| Hatchett, Mark | 3/12/2021 | 103:7-10 | | Relevance |
| Hatchett, Mark | 3/12/2021 | 103:23-104:4 | | Relevance |
| Hatchett, Mark | 3/12/2021 | 104:12-15 | | Relevance |
| Hatchett, Mark | 3/12/2021 | 109:24-111:5 | | |
| Hatchett, Mark | 3/12/2021 | 120:2-7 | | Relevance & 403 |
| Hatchett, Mark | 3/12/2021 | 120:9-18 | | Relevance & 403 |
| Hatchett, Mark | | | 120:19-121:16 | |
| Hatchett, Mark | 3/12/2021 | 121:17-22 | | Relevance & 403 |
| Hatchett, Mark | 3/12/2021 | 121:23-122:8 | | |
| Hatchett, Mark | | | 121:23-122:17 | |
| Hatchett, Mark | | | 121:23-25 | |
| Hatchett, Mark | | | 122:2-17 | |

DOCS_DE:237478.1 70753/001

| Deponent | Date | Plaintiffs' Designations | Defendants' Counters | Defendants' Objections |
|---|---|---|---|---|
| Hatchett, Mark | 3/12/2021 | 122:18-22 | | |
| Hatchett, Mark | 3/12/2021 | 122:24-123:12 | | |
| Hatchett, Mark | 3/12/2021 | 125:2-17 | | Lacks foundation |
| Hatchett, Mark | 3/12/2021 | 132:13-20 | | |
| Hatchett, Mark | 3/12/2021 | 132:22-25 | | |
| Hatchett, Mark | 3/12/2021 | 133:2-5 | | |
| Hatchett, Mark | 3/12/2021 | 133:6-15 | | |
| Hauser, Patrick | 2/26/2021 | 7:5-15 | | |
| Hauser, Patrick | 2/26/2021 | 13:22-14:6 | | |
| Hauser, Patrick | 2/26/2021 | 15:5-17 | | |
| Hauser, Patrick | 2/26/2021 | 21:2-9 | | Personal information |
| Hauser, Patrick | 2/26/2021 | 21:13-25 | | |
| Hauser, Patrick | 2/26/2021 | 22:2-18 | | |
| Hauser, Patrick | 2/26/2021 | 22:21-25 | | |
| Hauser, Patrick | 2/26/2021 | 23:2-16 | | |
| Hauser, Patrick | 2/26/2021 | 25:2-20 | | |
| Hauser, Patrick | 2/26/2021 | 26:2-21 | | |
| Hauser, Patrick | 2/26/2021 | 27:6-25 | | Relevance |
| Hauser, Patrick | 2/26/2021 | 28:2-3 | | Relevance |
| Hauser, Patrick | 2/26/2021 | 28:5-5 | | Relevance |
| Hauser, Patrick | 2/26/2021 | 28:18-24 | | Relevance |
| Hauser, Patrick | 2/26/2021 | 29:2-17 | | |
| Hauser, Patrick | 2/26/2021 | 29:19-24 | | |
| Hauser, Patrick | 2/26/2021 | 30:6-31:10 | | |
| Hauser, Patrick | 2/26/2021 | 31:12-22 | | |
| Hauser, Patrick | 2/26/2021 | 31:24-32:8 | | |
| Hauser, Patrick | 2/26/2021 | 32:12-15 | | |
| Hauser, Patrick | 2/26/2021 | 32:17-19 | | |
| Hauser, Patrick | | | 32:20-23 | |
| Hauser, Patrick | 2/26/2021 | 32:24-25 | | |
| Hauser, Patrick | 2/26/2021 | 33:2-7 | | |
| Hauser, Patrick | 2/26/2021 | 33:16-18 | | |
| Hauser, Patrick | 2/26/2021 | 34:15-19 | | |
| Hauser, Patrick | 2/26/2021 | 35:9-15 | | |
| Hauser, Patrick | 2/26/2021 | 38:2-9 | | |
| Hauser, Patrick | | | 38:10-15 | |
| Hauser, Patrick | | | 38:17-17 | |
| Hauser, Patrick | 2/26/2021 | 39:13-40:7 | | |
| Hauser, Patrick | 2/26/2021 | 44:16-19 | | |

DOCS_DE:237478.1 70753/001

| Deponent | Date | Plaintiffs' Designations | Defendants' Counters | Defendants' Objections |
|---|---|---|---|---|
| Hauser, Patrick | 2/26/2021 | 48:14-17 | | |
| Hauser, Patrick | 2/26/2021 | 48:19-22 | | |
| Hauser, Patrick | 2/26/2021 | 48:23-49:6 | | |
| Hauser, Patrick | 2/26/2021 | 49:7-19 | | |
| Hauser, Patrick | 2/26/2021 | 50:7-16 | | |
| Hauser, Patrick | 2/26/2021 | 50:21-25 | | |
| Hauser, Patrick | 2/26/2021 | 51:2-8 | | |
| Hauser, Patrick | 2/26/2021 | 51:18-25 | | Foundation |
| Hauser, Patrick | 2/26/2021 | 52:2-4 | | Foundation |
| Hauser, Patrick | 2/26/2021 | 52:6-7 | | Foundation |
| Hauser, Patrick | 2/26/2021 | 52:9-11 | | |
| Hauser, Patrick | 2/26/2021 | 52:13-16 | | |
| Hauser, Patrick | | | 52:17-21 | |
| Hauser, Patrick | 2/26/2021 | 52:18-21 | | |
| Hauser, Patrick | 2/26/2021 | 52:23-53:9 | | |
| Hauser, Patrick | | | 52:23-53:4 | |
| Hauser, Patrick | 2/26/2021 | 53:11-18 | | |
| Hauser, Patrick | 2/26/2021 | 55:2-8 | | |
| Hauser, Patrick | 2/26/2021 | 55:13-17 | | |
| Hauser, Patrick | 2/26/2021 | 56:4-8 | | |
| Hauser, Patrick | 2/26/2021 | 58:12-24 | | |
| Hauser, Patrick | | | 68:15-21 | |
| Hauser, Patrick | | | 72:24-73:2 | |
| Hauser, Patrick | | | 73:4-4 | |
| Hauser, Patrick | 2/26/2021 | 81:5-7 | | |
| Hauser, Patrick | 2/26/2021 | 81:8-12 | | |
| Hauser, Patrick | 2/26/2021 | 81:24-25 | | |
| Hauser, Patrick | 2/26/2021 | 82:2-4 | | |
| Hauser, Patrick | | | 82:5-7 | |
| Hauser, Patrick | 2/26/2021 | 82:8-25 | | |
| Hauser, Patrick | 2/26/2021 | 83:2-10 | | |
| Hauser, Patrick | 2/26/2021 | 83:11-84:8 | | |
| Hauser, Patrick | 2/26/2021 | 84:12-85:2 | | |
| Hauser, Patrick | 2/26/2021 | 85:24-86:9 | | |
| Hauser, Patrick | 2/26/2021 | 86:10-19 | | Relevance |
| Hauser, Patrick | 2/26/2021 | 87:2-20 | | Relevance |
| Hauser, Patrick | 2/26/2021 | 87:21-88:2 | | |
| Hauser, Patrick | 2/26/2021 | 90:6-10 | | |
| Hauser, Patrick | 2/26/2021 | 92:16-93:18 | | |

84

| Deponent | Date | Plaintiffs' Designations | Defendants' Counters | Defendants' Objections |
|---|---|---|---|---|
| Hauser, Patrick | 2/26/2021 | 95:18-96:21 | | |
| Hauser, Patrick | 2/26/2021 | 96:22-25 | | |
| Hauser, Patrick | 2/26/2021 | 97:2-8 | | |
| Hauser, Patrick | 2/26/2021 | 97:9-23 | | |
| Hauser, Patrick | 2/26/2021 | 97:24-25 | | |
| Hauser, Patrick | 2/26/2021 | 98:2-10 | | |
| Hauser, Patrick | 2/26/2021 | 101:12-14 | | Relevance |
| Hauser, Patrick | 2/26/2021 | 101:20-25 | | Relevance |
| Hauser, Patrick | 2/26/2021 | 103:9-15 | | |
| Hauser, Patrick | | | 104:2-23 | |
| Hauser, Patrick | 2/26/2021 | 114:14-25 | | Relevance |
| Hauser, Patrick | 2/26/2021 | 115:2-9 | | Relevance |
| Hauser, Patrick | 2/26/2021 | 120:6-17 | | |
| Hauser, Patrick | 2/26/2021 | 126:6-14 | | |
| Hauser, Patrick | 2/26/2021 | 137:12-16 | | Relevance |
| Hauser, Patrick | 2/26/2021 | 138:6-8 | | |
| Hauser, Patrick | 2/26/2021 | 138:13-22 | | |
| Hauser, Patrick | | | 139:13-20 | |
| Hauser, Patrick | | | 141:8-13 | |
| Hauser, Patrick | | | 141:15-20 | |
| Hauser, Patrick | | | 145:12-13 | |
| Hauser, Patrick | | | 146:16-20 | |
| Hauser, Patrick | | | 146:22-23 | |
| Heidrich, Philip | | | 22:16-24:10 | |
| Heidrich, Philip | | | 26:12-20 | |
| Heidrich, Philip | | | 27:1-28:14 | |
| Heidrich, Philip | | | 29:13-15 | |
| Heidrich, Philip | | | 29:17-21 | |
| Heidrich, Philip | | | 29:23-30:11 | |
| Heidrich, Philip | | | 44:19-46:4 | |
| Heidrich, Philip | | | 82:4-7 | |
| Heidrich, Philip | | | 84:9-9 | |
| Heidrich, Philip | | | 96:18-22 | |
| Higgins, Frazer | 3/1/2021 | 7:2-6 | | |
| Higgins, Frazer | 3/1/2021 | 8:20-9:11 | | |
| Higgins, Frazer | 3/1/2021 | 15:5-11 | | |
| Higgins, Frazer | 3/1/2021 | 15:24-16:7 | | |
| Higgins, Frazer | 3/1/2021 | 19:11-20:19 | | |
| Higgins, Frazer | 3/1/2021 | 28:10-30:18 | | |

DOCS_DE:237478.1 70753/001

| Deponent | Date | Plaintiffs' Designations | Defendants' Counters | Defendants' Objections |
|---|---|---|---|---|
| Higgins, Frazer | 3/1/2021 | 31:3-17 | | |
| Higgins, Frazer | 3/1/2021 | 31:24-32:2 | | |
| Higgins, Frazer | 3/1/2021 | 32:9-24 | | |
| Higgins, Frazer | 3/1/2021 | 38:24-39:14 | | |
| Higgins, Frazer | 3/1/2021 | 39:16-40:3 | | |
| Higgins, Frazer | 3/1/2021 | 57:19-58:3 | | |
| Higgins, Frazer | 3/1/2021 | 59:11-23 | | Relevance |
| Higgins, Frazer | 3/1/2021 | 64:24-65:11 | | Relevance |
| Higgins, Frazer | 3/1/2021 | 65:12-14 | | |
| Higgins, Frazer | 3/1/2021 | 65:15-22 | | Relevance |
| Higgins, Frazer | 3/1/2021 | 79:21-21 | | |
| Higgins, Frazer | 3/1/2021 | 79:22-23 | | Relevance |
| Higgins, Frazer | 3/1/2021 | 82:22-24 | | Relevance |
| Higgins, Frazer | 3/1/2021 | 83:12-20 | | Relevance |
| Higgins, Frazer | 3/1/2021 | 84:17-23 | | |
| Higgins, Frazer | 3/1/2021 | 88:23-89:13 | | |
| Higgins, Frazer | | | 89:14-17 | |
| Higgins, Frazer | | | 98:7-9 | |
| Higgins, Frazer | | | 98:11-21 | |
| Higgins, Frazer | 3/1/2021 | 104:8-10 | | |
| Higgins, Frazer | 3/1/2021 | 106:3-5 | | |
| Higgins, Frazer | | | 107:8-108:3 | |
| Higgins, Frazer | | | 108:12-21 | |
| Higgins, Frazer | | | 118:5-25 | |
| Higgins, Frazer | | | 119:2-25 | |
| Higgins, Frazer | | | 120:2-7 | |
| Higgins, Frazer | | | 121:22-122:9 | |
| Higgins, Frazer | | | 122:11-16 | |
| Higgins, Frazer | | | 123:3-17 | |
| Higgins, Frazer | 3/1/2021 | 126:17-127:7 | | Relevance |
| Higgins, Frazer | 3/1/2021 | 127:8-11 | | |
| Higgins, Frazer | 3/1/2021 | 129:7-21 | | |
| Higgins, Frazer | 3/1/2021 | 141:4-18 | | |
| Higgins, Frazer | | | 149:5-150:8 | |
| Higgins, Frazer | 3/1/2021 | 154:21-155:2 | | |
| Higgins, Frazer | 3/1/2021 | 163:4-164:3 | | |
| Higgins, Frazer | 3/1/2021 | 164:19-25 | | |
| Higgins, Frazer | 3/1/2021 | 166:21-167:3 | | Relevance |
| Higgins, Frazer | 3/1/2021 | 167:14-168:9 | | Relevance |

DOCS_DE:237478.1 70753/001

| Deponent | Date | Plaintiffs' Designations | Defendants' Counters | Defendants' Objections |
|---|---|---|---|---|
| Higgins, Frazer | 3/1/2021 | 171:6-18 | | Relevance |
| Higgins, Frazer | 3/1/2021 | 174:19-22 | | |
| Higgins, Frazer | 3/1/2021 | 174:23-175:21 | | |
| Higgins, Frazer | 3/1/2021 | 176:4-13 | | Relevance |
| Higgins, Frazer | 3/1/2021 | 176:17-24 | | Relevance |
| Higgins, Frazer | 3/1/2021 | 188:14-19 | | |
| Higgins, Frazer | 3/1/2021 | 189:5-10 | | |
| Higgins, Frazer | 3/1/2021 | 189:22-191:4 | | |
| Higgins, Frazer | | | 191:9-192:3 | |
| Higgins, Frazer | 3/1/2021 | 192:18-195:19 | | |
| Higgins, Frazer | 3/1/2021 | 197:13-19 | | Reinsurance |
| Higgins, Frazer | 3/1/2021 | 197:20-198:6 | | |
| Higgins, Frazer | | | 200:24-201:4 | |
| Higgins, Frazer | 3/1/2021 | 201:5-18 | | Reinsurance |
| Higgins, Frazer | 3/1/2021 | 203:16-204:7 | | |
| Higgins, Frazer | 3/1/2021 | 204:19-205:10 | | |
| Higgins, Frazer | 3/1/2021 | 205:18-24 | | Reinsurance |
| Higgins, Frazer | 3/1/2021 | 206:2-8 | | |
| Higgins, Frazer | 3/1/2021 | 206:21-207:16 | | |
| Higgins, Frazer | | | 215:18-217:13 | |
| Higgins, Frazer | | | 290:7-23 | |
| Hill, Stephen | 3/11/2021 | 6:2-7 | | |
| Hill, Stephen | 3/11/2021 | 7:23-8:2 | | Vague, ambiguous, lack of foundation. Not a question |
| Hill, Stephen | 3/11/2021 | 10:2-7 | | |
| Hill, Stephen | 3/11/2021 | 10:18-21 | | |
| Hill, Stephen | 3/11/2021 | 10:18-21 | | |
| Hill, Stephen | 3/11/2021 | 12:3-13 | | |
| Hill, Stephen | 3/11/2021 | 14:2-15:15 | | |
| Hill, Stephen | 3/11/2021 | 16:16-17:8 | | 16:16-16:20 Vague, ambiguous, lack of foundation. Not a question |
| Hill, Stephen | 3/11/2021 | 33:6-9 | | |
| Hill, Stephen | 3/11/2021 | 33:11-34:19 | | |
| Hill, Stephen | 3/11/2021 | 34:21-35:8 | | |
| Hill, Stephen | | | 41:23-43:7 | |
| Hill, Stephen | 3/11/2021 | 65:17-67:4 | | |
| Hill, Stephen | 3/11/2021 | 78:24-79:8 | | |

87

| Deponent | Date | Plaintiffs' Designations | Defendants' Counters | Defendants' Objections |
|---|---|---|---|---|
| Hill, Stephen | 3/11/2021 | 81:8-12 | | Vague, ambiguous, lack of foundation. Calls for speculation |
| Hill, Stephen | 3/11/2021 | 81:14-18 | | Vague, ambiguous, lack of foundation. Calls for speculation |
| Hill, Stephen | 3/11/2021 | 84:11-14 | | Vague, ambiguous, lack of foundation. Calls for speculation |
| Hill, Stephen | 3/11/2021 | 84:16-21 | | Vague, ambiguous, lack of foundation. Calls for speculation |
| Hill, Stephen | 3/11/2021 | 84:23-23 | | Vague, ambiguous, lack of foundation. Calls for speculation |
| Hill, Stephen | 3/11/2021 | 86:8-10 | | Vague, ambiguous, lack of foundation. Calls for speculation |
| Hill, Stephen | 3/11/2021 | 86:12-16 | | Vague, ambiguous, lack of foundation. Calls for speculation |
| Hill, Stephen | 3/11/2021 | 100:11-20 | | |
| Hill, Stephen | 3/11/2021 | 100:22-101:3 | | |
| Hill, Stephen | 3/11/2021 | 101:5-5 | | |
| Hill, Stephen | 3/11/2021 | 105:4-106:3 | | |
| Hill, Stephen | | | 113:19-115:4 | |
| Hunt, Kelan | | | 19:16-23:13 | |
| Hunt, Kelan | | | 23:18-24:19 | |
| Hunt, Kelan | | | 25:7-27:17 | |
| Hunt, Kelan | | | 59:18-24 | |
| Hunt, Kelan | | | 63:11-15 | |
| Hunt, Kelan | | | 63:17-22 | |
| Hunt, Kelan | | | 68:21-69:13 | |
| Huq, Shabnam | | | 76:20-77:10 | |
| Huq, Shabnam | | | 135:9-12 | |
| Huq, Shabnam | | | 135:14-16 | |
| Hutton, Hannah | | | 95:8-13 | |
| Hutton, Hannah | | | 95:15-96:16 | |
| Jezewski, Jim | 12/1/2020 | 10:2-11 | | |
| Jezewski, Jim | 12/1/2020 | 16:23-17:17 | | |

88

| Deponent | Date | Plaintiffs' Designations | Defendants' Counters | Defendants' Objections |
|---|---|---|---|---|
| Jezewski, Jim | 12/1/2020 | 18:15-20:19 | | lack of foundation, calls for speculation, misstates facts or prior testimony |
| Jezewski, Jim | 12/1/2020 | 21:15-22:2 | | |
| Jezewski, Jim | 12/1/2020 | 22:5-8 | | |
| Jezewski, Jim | 12/1/2020 | 22:11-23:20 | | |
| Jezewski, Jim | 12/1/2020 | 23:22-24:23 | | argumentative, lack of foundation, calls for speculation, misstates facts or prior testimony |
| Jezewski, Jim | 12/1/2020 | 25:1-14 | | |
| Jezewski, Jim | 12/1/2020 | 25:16-26:20 | | argumentative, lack of foundation, calls for speculation, misstates facts or prior testimony |
| Jezewski, Jim | 12/1/2020 | 26:22-27:1 | | |
| Jezewski, Jim | 12/1/2020 | 28:23-29:5 | | |
| Jezewski, Jim | 12/1/2020 | 33:12-18 | | |
| Jezewski, Jim | 12/1/2020 | 34:11-23 | | |
| Jezewski, Jim | 12/1/2020 | 47:11-48:15 | | |
| Jezewski, Jim | 12/1/2020 | 51:9-52:9 | | |
| Jezewski, Jim | 12/1/2020 | 52:12-53:8 | | |
| Jezewski, Jim | 12/1/2020 | 56:19-57:3 | | |
| Jezewski, Jim | 12/1/2020 | 57:5-11 | | relevance; lack of foundation, calls for speculation |
| Jezewski, Jim | 12/1/2020 | 61:7-21 | | |
| Jezewski, Jim | 12/1/2020 | 62:2-18 | | |
| Jezewski, Jim | 12/1/2020 | 62:21-24 | | |
| Jezewski, Jim | 12/1/2020 | 68:14-70:3 | | |
| Jezewski, Jim | 12/1/2020 | 70:6-10 | | relevance, lack of foundation, calls for speculation |
| Jezewski, Jim | 12/1/2020 | 70:12-15 | | |
| Jezewski, Jim | 12/1/2020 | 70:17-17 | | |
| Jezewski, Jim | 12/1/2020 | 78:3-8 | | |
| Jezewski, Jim | 12/1/2020 | 79:12-14 | | |
| Jezewski, Jim | 12/1/2020 | 84:7-17 | | |

DOCS_DE:237478.1 70753/001

| Deponent | Date | Plaintiffs' Designations | Defendants' Counters | Defendants' Objections |
|----------|------|-------------------------|---------------------|------------------------|
| Jezewski, Jim | 12/1/2020 | 96:1-23 | | relevance, lack of foundation, calls for speculation, |
| Jezewski, Jim | 12/1/2020 | 97:1-1 | | |
| Jezewski, Jim | 12/1/2020 | 97:23-99:13 | | |
| Jezewski, Jim | 12/1/2020 | 99:15-20 | | |
| Jezewski, Jim | 12/1/2020 | 99:22-100:8 | | |
| Jezewski, Jim | 12/1/2020 | 100:10-13 | | |
| Jezewski, Jim | 12/1/2020 | 100:15-101:5 | | |
| Jezewski, Jim | 12/1/2020 | 101:7-102:4 | | |
| Jezewski, Jim | 12/1/2020 | 102:16-103:10 | | |
| Jezewski, Jim | 12/1/2020 | 105:24-106:24 | | |
| Jezewski, Jim | 12/1/2020 | 125:20-126:16 | | |
| Jezewski, Jim | | | 126:17-24 | |
| Jezewski, Jim | 12/1/2020 | 127:2-128:4 | | |
| Jezewski, Jim | 12/1/2020 | 128:24-129:7 | | |
| Jezewski, Jim | | | 129:8-12 | |
| Jezewski, Jim | 12/1/2020 | 129:13-19 | | |
| Jezewski, Jim | | | 129:20-24 | |
| Jezewski, Jim | 12/1/2020 | 130:17-23 | | |
| Jezewski, Jim | 12/1/2020 | 131:1-5 | | |
| Jezewski, Jim | 12/1/2020 | 131:7-13 | | |
| Jezewski, Jim | 12/1/2020 | 131:15-16 | | |
| Jezewski, Jim | 12/1/2020 | 165:16-167:7 | | |
| Jezewski, Jim | 12/1/2020 | 167:9-18 | | relevance, lack of foundation, calls for speculation, misstates facts or prior testimony |
| Jezewski, Jim | 12/1/2020 | 167:20-168:3 | | |
| Jezewski, Jim | 12/1/2020 | 168:19-22 | | |
| Jezewski, Jim | 12/1/2020 | 174:7-175:9 | | |
| Jezewski, Jim | 12/1/2020 | 184:13-185:1 | | |
| Jezewski, Jim | 12/1/2020 | 187:4-188:23 | | lack of foundation, calls for speculation, misstates facts or prior testimony |
| Jezewski, Jim | 12/1/2020 | 189:1-9 | | lack of foundation, calls for speculation, misstates facts or prior testimony |

90

| Deponent | Date | Plaintiffs' Designations | Defendants' Counters | Defendants' Objections |
|---|---|---|---|---|
| Jezewski, Jim | 12/1/2020 | 189:11-190:9 | | relevance, lack of foundation, calls for speculation |
| Jezewski, Jim | 12/1/2020 | 191:10-192:4 | | relavance, lack of foundation, calls for speculation |
| Jezewski, Jim | 12/1/2020 | 192:6-14 | | relavance, lack of foundation, calls for speculation |
| Jezewski, Jim | 12/1/2020 | 192:16-193:7 | | relavance, 403, lack of foundation, calls for speculation |
| Jezewski, Jim | 12/1/2020 | 193:9-17 | | |
| Jezewski, Jim | 12/1/2020 | 194:7-14 | | |
| Jezewski, Jim | 12/1/2020 | 198:20-200:2 | | |
| Jezewski, Jim | 12/1/2020 | 200:7-202:17 | | relavance, 403, lack of foundation, calls for speculation |
| Jezewski, Jim | 12/1/2020 | 202:19-20 | | |
| Jezewski, Jim | 12/1/2020 | 206:5-207:17 | | |
| Jezewski, Jim | 12/1/2020 | 207:19-208:3 | | |
| Jezewski, Jim | 12/1/2020 | 208:5-7 | | |
| Jezewski, Jim | 12/1/2020 | 210:24-211:13 | | |
| Jezewski, Jim | 12/1/2020 | 211:24-212:9 | | relavance, 403,argumentative |
| Jezewski, Jim | 12/1/2020 | 213:18-214:20 | | relavance, 403, argumentative |
| Jezewski, Jim | 12/1/2020 | 214:22-215:10 | | relavance, 403, argumentative |
| Jezewski, Jim | 12/1/2020 | 215:12-21 | | relavance, 403, argumentative |
| Jezewski, Jim | 12/1/2020 | 215:23-24 | | |
| Jezewski, Jim | 12/1/2020 | 229:17-230:5 | | |
| Jezewski, Jim | 12/1/2020 | 230:12-22 | | |
| Jezewski, Jim | 12/1/2020 | 263:6-13 | | |
| Jezewski, Jim | 12/1/2020 | 264:18-265:13 | | |
| Jezewski, Jim | 12/1/2020 | 268:21-269:6 | | |
| Jezewski, Jim | 12/1/2020 | 269:24-270:4 | | |

91

| Deponent | Date | Plaintiffs' Designations | Defendants' Counters | Defendants' Objections |
|---|---|---|---|---|
| Jezewski, Jim | 12/1/2020 | 270:6-7 | | privileged, relavance, 403, argumentative |
| Kelly, Joseph | 6/23/2021 | 3:2-11 | | |
| Kelly, Joseph | 6/23/2021 | 4:10-5:20 | | |
| Kelly, Joseph | 6/23/2021 | 10:4-13 | | |
| Kelly, Joseph | 6/23/2021 | 11:6-10 | | |
| Kelly, Joseph | 6/23/2021 | 12:17-25 | | |
| Kelly, Joseph | 6/23/2021 | 13:2-2 | | |
| Kelly, Joseph | 6/23/2021 | 13:5-19 | | |
| Kelly, Joseph | 6/23/2021 | 13:22-25 | | |
| Kelly, Joseph | 6/23/2021 | 14:2-6 | | |
| Kelly, Joseph | 6/23/2021 | 14:12-25 | | |
| Kelly, Joseph | 6/23/2021 | 15:2-5 | | |
| Kelly, Joseph | 6/23/2021 | 15:9-25 | | |
| Kelly, Joseph | 6/23/2021 | 16:2-25 | | |
| Kelly, Joseph | 6/23/2021 | 17:2-24 | | |
| Kelly, Joseph | 6/23/2021 | 18:4-25 | | |
| Kelly, Joseph | 6/23/2021 | 19:2-16 | | |
| Kelly, Joseph | 6/23/2021 | 19:20-20:23 | | |
| Kelly, Joseph | 6/23/2021 | 21:11-24 | | |
| Kelly, Joseph | 6/23/2021 | 22:4-12 | | |
| Kelly, Joseph | 6/23/2021 | 23:3-18 | | |
| Kelly, Joseph | 6/23/2021 | 24:16-25 | | |
| Kelly, Joseph | 6/23/2021 | 25:2-7 | | |
| Kelly, Joseph | | | 25:8-26:4 | |
| Kelly, Joseph | 6/23/2021 | 26:17-22 | | |
| Kelly, Joseph | 6/23/2021 | 33:22-25 | | |
| Kelly, Joseph | 6/23/2021 | 34:2-18 | | |
| Kelly, Joseph | 6/23/2021 | 35:20-25 | | |
| Kelly, Joseph | 6/23/2021 | 36:2-21 | | |
| Kelly, Joseph | 6/23/2021 | 42:21-25 | | |
| Kelly, Joseph | 6/23/2021 | 43:2-3 | | |
| Kelly, Joseph | 6/23/2021 | 43:5-8 | | |
| Kelly, Joseph | 6/23/2021 | 43:19-25 | | |
| Kelly, Joseph | 6/23/2021 | 44:2-2 | | |
| Kelly, Joseph | 6/23/2021 | 44:24-45:6 | | |
| Kelly, Joseph | 6/23/2021 | 45:15-19 | | |
| Kelly, Joseph | | | 45:25-46:14 | |
| Kelly, Joseph | 6/23/2021 | 50:6-18 | | |

DOCS_DE:237478.1 70753/001

| Deponent | Date | Plaintiffs' Designations | Defendants' Counters | Defendants' Objections |
|---|---|---|---|---|
| Kelly, Joseph | | | 50:19-51:13 | |
| Kelly, Joseph | 6/23/2021 | 54:15-19 | | |
| Kelly, Joseph | 6/23/2021 | 64:4-18 | | |
| Kelly, Joseph | 6/23/2021 | 67:11-16 | | |
| Kelly, Joseph | 6/23/2021 | 67:24-25 | | |
| Kelly, Joseph | 6/23/2021 | 68:2-10 | | |
| Kelly, Joseph | | | 68:11-69:11 | |
| Kelly, Joseph | 6/23/2021 | 72:5-11 | | |
| Kelly, Joseph | 6/23/2021 | 74:9-13 | | |
| Kelly, Joseph | 6/23/2021 | 74:17-23 | | |
| Kelly, Joseph | 6/23/2021 | 75:6-25 | | 75:18 vague and ambiguous as to "typical" |
| Kelly, Joseph | 6/23/2021 | 76:2-4 | | vague and ambiguous as to "typical" |
| Kelly, Joseph | 6/23/2021 | 76:6-7 | | vague and ambiguous |
| Kelly, Joseph | 6/23/2021 | 90:12-17 | | |
| Kelly, Joseph | 6/23/2021 | 91:4-12 | | |
| Kelly, Joseph | 6/23/2021 | 130:11-18 | | |
| Kelly, Joseph | 6/23/2021 | 130:23-25 | | |
| Kelly, Joseph | 6/23/2021 | 131:2-2 | | |
| Kelly, Joseph | 6/23/2021 | 131:8-17 | | |
| Kelly, Joseph | 6/23/2021 | 132:18-25 | | |
| Kelly, Joseph | 6/23/2021 | 133:2-3 | | |
| Kelly, Joseph | | | 133:4-6 | |
| Kelly, Joseph | 6/23/2021 | 133:7-13 | | 133:11-13 compound |
| Kelly, Joseph | 6/23/2021 | 133:15-25 | | 133:21-25 compound |
| Kelly, Joseph | 6/23/2021 | 134:2-10 | | |
| Kelly, Joseph | 6/23/2021 | 135:22-25 | | |
| Kelly, Joseph | 6/23/2021 | 136:2-8 | | |
| Kelly, Joseph | 6/23/2021 | 137:15-25 | | |
| Kelly, Joseph | 6/23/2021 | 138:2-7 | | |
| Kelly, Joseph | 6/23/2021 | 138:18-24 | | |
| Kelly, Joseph | 6/23/2021 | 144:8-12 | | |
| Kelly, Joseph | 6/23/2021 | 144:23-25 | | |
| Kelly, Joseph | 6/23/2021 | 145:2-20 | | |
| Kelly, Joseph | | | 151:16-23 | |
| Kelly, Joseph | | | 153:21-154:5 | |

| Deponent | Date | Plaintiffs' Designations | Defendants' Counters | Defendants' Objections |
|---|---|---|---|---|
| Kelly, Joseph | 6/23/2021 | 163:5-9 | | Relevance |
| Kelly, Joseph | 6/23/2021 | 164:6-17 | | Relevance |
| Kelly, Joseph | 6/23/2021 | 164:19-21 | | Relevance |
| Kelly, Joseph | 6/23/2021 | 164:23-25 | | Relevance |
| Kelly, Joseph | 6/23/2021 | 165:2-4 | | Relevance |
| Kelly, Joseph | 6/23/2021 | 165:6-8 | | Relevance |
| Kelly, Joseph | 6/23/2021 | 172:7-25 | | |
| Kelly, Joseph | | | 173:2-12 | |
| Kelly, Joseph | | | 173:14-15 | |
| Kelly, Joseph | 6/23/2021 | 173:16-25 | | |
| Kelly, Joseph | | | 174:6-25 | |
| Kelly, Joseph | | | 175:10-14 | |
| Kelly, Joseph | 6/23/2021 | 176:14-18 | | |
| Kelly, Joseph | 6/23/2021 | 176:24-25 | | |
| Kelly, Joseph | 6/23/2021 | 177:2-5 | | |
| Kelly, Joseph | | | 179:20-25 | |
| Kelly, Joseph | | | 182:4-12 | |
| Kelly, Joseph | | | 182:17-25 | |
| Kelly, Joseph | | | 183:16-184:4 | |
| Kelly, Joseph | | | 188:11-11 | |
| Leber, Matthias | 7/8/2021 | 10:21-11:8 | | |
| Leber, Matthias | 7/8/2021 | 12:11-23 | | |
| Leber, Matthias | 7/8/2021 | 13:2-4 | | |
| Leber, Matthias | 7/8/2021 | 19:8-11 | | |
| Leber, Matthias | 7/8/2021 | 20:4-10 | | |
| Leber, Matthias | 7/8/2021 | 22:13-23:10 | | |
| Leber, Matthias | 7/8/2021 | 23:13-24:7 | | |
| Leber, Matthias | 7/8/2021 | 24:11-26:23 | | |
| Leber, Matthias | 7/8/2021 | 28:6-14 | | |
| Leber, Matthias | 7/8/2021 | 31:8-17 | | |
| Leber, Matthias | 7/8/2021 | 32:8-34:4 | | |
| Leber, Matthias | 7/8/2021 | 36:6-21 | | |
| Leber, Matthias | | | 37:14-38:9 | |
| Leber, Matthias | 7/8/2021 | 38:10-39:2 | | |
| Leber, Matthias | 7/8/2021 | 39:7-20 | | |
| Leber, Matthias | 7/8/2021 | 39:21-25 | | |
| Leber, Matthias | 7/8/2021 | 40:11-15 | | Foundation |
| Leber, Matthias | 7/8/2021 | 40:23-41:5 | | Foundation |
| Leber, Matthias | 7/8/2021 | 41:17-25 | | Foundation |

94

| Deponent | Date | Plaintiffs' Designations | Defendants' Counters | Defendants' Objections |
|---|---|---|---|---|
| Leber, Matthias | 7/8/2021 | 42:2-43:9 | | Foundation |
| Leber, Matthias | 7/8/2021 | 44:3-8 | | |
| Leber, Matthias | 7/8/2021 | 48:18-49:18 | | |
| Leber, Matthias | 7/8/2021 | 49:19-50:1 | | |
| Leber, Matthias | 7/8/2021 | 54:3-55:23 | | Relevance; 403 (Reserves) |
| Leber, Matthias | 7/8/2021 | 57:18-58:1 | | Relevance; 403 (Reserves) |
| Leber, Matthias | 7/8/2021 | 59:16-19 | | Relevance; 403 (Reserves) |
| Leber, Matthias | 7/8/2021 | 60:2-14 | | Relevance; 403 (Reserves) |
| Leber, Matthias | 7/8/2021 | 61:4-14 | | |
| Leber, Matthias | | | 63:15-21 | |
| Leber, Matthias | | | 65:20-66:21 | |
| Leber, Matthias | 7/8/2021 | 67:12-68:14 | | |
| Leber, Matthias | 7/8/2021 | 68:20-24 | | |
| Leber, Matthias | 7/8/2021 | 69:4-14 | | |
| Leber, Matthias | | | 70:8-10 | |
| Leber, Matthias | | | 70:12-15 | |
| Leber, Matthias | 7/8/2021 | 72:16-73:22 | | |
| Leber, Matthias | 7/8/2021 | 73:25-74:5 | | |
| Leber, Matthias | 7/8/2021 | 74:11-15 | | |
| Leber, Matthias | 7/8/2021 | 75:9-76:7 | | Relevance |
| Leber, Matthias | 7/8/2021 | 76:17-19 | | |
| Leber, Matthias | 7/8/2021 | 78:23-25 | | |
| Leber, Matthias | 7/8/2021 | 79:1-14 | | |
| Leber, Matthias | 7/8/2021 | 79:17-80:5 | | Relevance; 403 (Reserves) |
| Leber, Matthias | 7/8/2021 | 82:8-11 | | Relevance; 403 (Reserves) |
| Leber, Matthias | 7/8/2021 | 82:13-14 | | Relevance; 403 (Reserves) |
| Leber, Matthias | 7/8/2021 | 82:16-21 | | |
| Leber, Matthias | 7/8/2021 | 83:4-16 | | Relevance; 403 (Reserves) |
| Leber, Matthias | 7/8/2021 | 84:13-18 | | Relevance; 403 (Reserves) |
| Leber, Matthias | 7/8/2021 | 88:21-89:1 | | |
| Leber, Matthias | 7/8/2021 | 90:7-15 | | Relevance |
| Lesser, Kathrin | 5/12/2021 | 7:4-15 | | |

95

| Deponent | Date | Plaintiffs' Designations | Defendants' Counters | Defendants' Objections |
|---|---|---|---|---|
| Lesser, Kathrin | 5/12/2021 | 10:15-11:4 | | |
| Lesser, Kathrin | 5/12/2021 | 16:4-11 | | |
| Lesser, Kathrin | 5/12/2021 | 17:2-10 | | |
| Lesser, Kathrin | 5/12/2021 | 17:15-18:16 | | |
| Lesser, Kathrin | 5/12/2021 | 18:18-19:9 | | |
| Lesser, Kathrin | 5/12/2021 | 19:14-20:3 | | |
| Lesser, Kathrin | | | 20:4-21:8 | |
| Lesser, Kathrin | | | 21:18-23:5 | |
| Lesser, Kathrin | 5/12/2021 | 23:6-24:12 | | |
| Lesser, Kathrin | 5/12/2021 | 29:3-11 | | Relevance |
| Lesser, Kathrin | 5/12/2021 | 37:3-5 | | |
| Lesser, Kathrin | | | 37:10-19 | |
| Lesser, Kathrin | 5/12/2021 | 37:20-38:15 | | |
| Lesser, Kathrin | 5/12/2021 | 39:3-9 | | |
| Lesser, Kathrin | 5/12/2021 | 39:11-40:4 | | |
| Lesser, Kathrin | | | 43:1-44:1 | |
| Lesser, Kathrin | | | 44:3-3 | |
| Lesser, Kathrin | 5/12/2021 | 44:5-13 | | |
| Lesser, Kathrin | 5/12/2021 | 47:13-21 | | 47:18-21 Lacks foundation, Calls for speculation |
| Lesser, Kathrin | | | 47:22-23 | |
| Lesser, Kathrin | 5/12/2021 | 48:7-10 | | Lacks foundation, Calls for speculation |
| Lesser, Kathrin | 5/12/2021 | 58:12-17 | | Relevance |
| Lesser, Kathrin | 5/12/2021 | 62:2-12 | | Relevance |
| Lesser, Kathrin | 5/12/2021 | 63:16-21 | | Relevance |
| Lesser, Kathrin | 5/12/2021 | 71:15-72:2 | | Relevance |
| Lesser, Kathrin | 5/12/2021 | 83:8-13 | | |
| Lesser, Kathrin | 5/12/2021 | 83:15-17 | | |
| Lesser, Kathrin | 5/12/2021 | 85:7-11 | | |
| Lesser, Kathrin | 5/12/2021 | 89:7-22 | | |
| Lesser, Kathrin | 5/12/2021 | 90:14-92:17 | | Lacks foundation, Calls for speculation |
| Lesser, Kathrin | 5/12/2021 | 98:9-11 | | Relevance |
| Lesser, Kathrin | 5/12/2021 | 99:8-19 | | Relevance |
| Lesser, Kathrin | 5/12/2021 | 100:21-101:14 | | |
| Lesser, Kathrin | | | 101:15-102:20 | |
| Lesser, Kathrin | 5/12/2021 | 164:22-167:7 | | |
| Martin, Carol | 1/11/2021 | 5:2-10 | | |

| Deponent | Date | Plaintiffs' Designations | Defendants' Counters | Defendants' Objections |
|---|---|---|---|---|
| Martin, Carol | 1/11/2021 | 11:24-25 | | |
| Martin, Carol | 1/11/2021 | 13:7-12 | | |
| Martin, Carol | | | 15:1-16:12 | |
| Martin, Carol | 1/11/2021 | 16:13-15 | | |
| Martin, Carol | 1/11/2021 | 17:19-18:1 | | |
| Martin, Carol | | | 18:2-5 | |
| Martin, Carol | 1/11/2021 | 19:20-24 | | |
| Martin, Carol | | | 28:5-8 | |
| Martin, Carol | | | 29:20-25 | |
| Martin, Carol | 1/11/2021 | 33:10-14 | | |
| Martin, Carol | 1/11/2021 | 35:12-18 | | |
| Martin, Carol | 1/11/2021 | 36:19-37:17 | | 37:12-17 Relevance |
| Martin, Carol | 1/11/2021 | 37:19-38:12 | | Relevance |
| Martin, Carol | 1/11/2021 | 38:14-21 | | Relevance |
| Martin, Carol | 1/11/2021 | 40:21-41:16 | | |
| Martin, Carol | 1/11/2021 | 41:18-18 | | |
| Martin, Carol | 1/11/2021 | 41:22-43:3 | | Relevance |
| Martin, Carol | | | 43:21-45:20 | |
| Martin, Carol | | | 45:22-46:9 | |
| Martin, Carol | 1/11/2021 | 46:11-16 | | vague and ambiguous |
| Martin, Carol | 1/11/2021 | 51:15-24 | | Relevance, Calls for speculation, Lacks foundation |
| Martin, Carol | 1/11/2021 | 52:1-1 | | Relevance, Calls for speculation, Lacks foundation |
| Martin, Carol | 1/11/2021 | 58:7-59:1 | | |
| Martin, Carol | 1/11/2021 | 59:3-9 | | |
| Martin, Carol | | | 62:2-63:14 | |
| Martin, Carol | | | 63:16-64:13 | |
| Martin, Carol | | | 64:15-65:16 | |
| Martin, Carol | 1/11/2021 | 79:14-21 | | |
| Martin, Carol | 1/11/2021 | 79:22-80:3 | | Incomplete; Relevance |
| Martin, Carol | 1/11/2021 | 81:17-18 | | Relevance |
| Martin, Carol | 1/11/2021 | 81:20-21 | | Relevance |
| Mccoy, Jonathan | 3/17/2021 | 5:4-15 | | |
| Mccoy, Jonathan | 3/17/2021 | 10:1-9 | | |
| Mccoy, Jonathan | 3/17/2021 | 10:16-23 | | |

97

| Deponent | Date | Plaintiffs' Designations | Defendants' Counters | Defendants' Objections |
|---|---|---|---|---|
| Mccoy, Jonathan | 3/17/2021 | 12:16-24 | | |
| Mccoy, Jonathan | 3/17/2021 | 13:20-14:15 | | |
| Mccoy, Jonathan | 3/17/2021 | 14:24-15:2 | | |
| Mccoy, Jonathan | 3/17/2021 | 15:7-18 | | |
| Mccoy, Jonathan | 3/17/2021 | 15:20-16:5 | | |
| Mccoy, Jonathan | 3/17/2021 | 16:7-15 | | |
| Mccoy, Jonathan | 3/17/2021 | 16:17-18 | | |
| Mccoy, Jonathan | 3/17/2021 | 16:22-23 | | |
| Mccoy, Jonathan | 3/17/2021 | 17:6-11 | | |
| Mccoy, Jonathan | 3/17/2021 | 17:13-17 | | |
| Mccoy, Jonathan | 3/17/2021 | 18:3-9 | | |
| Mccoy, Jonathan | 3/17/2021 | 18:11-16 | | |
| Mccoy, Jonathan | 3/17/2021 | 18:23-20:5 | | |
| Mccoy, Jonathan | 3/17/2021 | 21:3-9 | | |
| Mccoy, Jonathan | 3/17/2021 | 21:22-22:18 | | |
| Mccoy, Jonathan | 3/17/2021 | 23:9-16 | | Relevance |
| Mccoy, Jonathan | 3/17/2021 | 24:8-24 | | Relevance |
| Mccoy, Jonathan | 3/17/2021 | 29:22-30:18 | | Relevance |
| Mccoy, Jonathan | 3/17/2021 | 32:11-33:4 | | Relevance |
| Mccoy, Jonathan | 3/17/2021 | 34:7-9 | | |
| Mccoy, Jonathan | 3/17/2021 | 34:11-12 | | |
| Mccoy, Jonathan | 3/17/2021 | 35:12-16 | | |
| Mccoy, Jonathan | 3/17/2021 | 35:18-22 | | |
| Mccoy, Jonathan | 3/17/2021 | 36:22-37:17 | | |
| Mccoy, Jonathan | 3/17/2021 | 37:21-38:5 | | |
| Mccoy, Jonathan | 3/17/2021 | 38:15-39:5 | | |
| Mccoy, Jonathan | 3/17/2021 | 40:22-43:1 | | |
| Mccoy, Jonathan | 3/17/2021 | 44:7-18 | | |
| Mccoy, Jonathan | 3/17/2021 | 44:20-45:5 | | |
| Mccoy, Jonathan | 3/17/2021 | 47:15-18 | | |
| Mccoy, Jonathan | 3/17/2021 | 49:10-50:9 | | Relevance re: BI |
| Mccoy, Jonathan | 3/17/2021 | 51:22-52:1 | | |
| Mccoy, Jonathan | 3/17/2021 | 52:3-4 | | |
| Mccoy, Jonathan | 3/17/2021 | 52:19-53:12 | | |
| Mccoy, Jonathan | 3/17/2021 | 54:13-22 | | |
| Mccoy, Jonathan | 3/17/2021 | 55:13-18 | | |
| Mccoy, Jonathan | 3/17/2021 | 55:20-56:3 | | |
| Mccoy, Jonathan | 3/17/2021 | 59:12-21 | | |
| Mccoy, Jonathan | 3/17/2021 | 59:22-60:2 | | |

DOCS_DE:237478.1 70753/001

| Deponent | Date | Plaintiffs' Designations | Defendants' Counters | Defendants' Objections |
|---|---|---|---|---|
| Mccoy, Jonathan | 3/17/2021 | 60:7-8 | | |
| Mccoy, Jonathan | 3/17/2021 | 60:21-61:5 | | |
| Mccoy, Jonathan | | | 61:6-8 | |
| Mccoy, Jonathan | 3/17/2021 | 61:9-12 | | |
| Mccoy, Jonathan | 3/17/2021 | 65:23-66:2 | | Relevance |
| Mccoy, Jonathan | 3/17/2021 | 66:4-7 | | Relevance |
| Mccoy, Jonathan | 3/17/2021 | 66:17-21 | | Relevance |
| Mccoy, Jonathan | 3/17/2021 | 66:23-67:4 | | Relevance |
| Mccoy, Jonathan | 3/17/2021 | 68:21-22 | | |
| Mccoy, Jonathan | 3/17/2021 | 69:3-12 | | |
| Mccoy, Jonathan | 3/17/2021 | 70:7-12 | | |
| Mccoy, Jonathan | 3/17/2021 | 70:14-18 | | |
| Mccoy, Jonathan | 3/17/2021 | 70:20-23 | | |
| Mccoy, Jonathan | 3/17/2021 | 71:17-21 | | |
| Mccoy, Jonathan | | | 71:22-22 | |
| Mccoy, Jonathan | 3/17/2021 | 73:6-11 | | |
| Mccoy, Jonathan | 3/17/2021 | 76:15-17 | | |
| Mccoy, Jonathan | 3/17/2021 | 77:1-4 | | |
| Mccoy, Jonathan | 3/17/2021 | 86:4-15 | | |
| Mccoy, Jonathan | 3/17/2021 | 86:23-24 | | |
| Mccoy, Jonathan | 3/17/2021 | 87:4-12 | | |
| Mccoy, Jonathan | 3/17/2021 | 87:17-88:23 | | |
| Mccoy, Jonathan | 3/17/2021 | 89:14-90:1 | | |
| Mccoy, Jonathan | 3/17/2021 | 93:11-14 | | |
| Mccoy, Jonathan | | | 93:15-94:2 | |
| Mccoy, Jonathan | 3/17/2021 | 94:24-95:5 | | |
| Mccoy, Jonathan | 3/17/2021 | 97:9-12 | | |
| Mccoy, Jonathan | 3/17/2021 | 108:6-9 | | |
| Mccoy, Jonathan | 3/17/2021 | 108:11-14 | | |
| Mccoy, Jonathan | 3/17/2021 | 108:18-109:14 | | |
| Mccoy, Jonathan | 3/17/2021 | 109:16-17 | | |
| Mccoy, Jonathan | 3/17/2021 | 109:19-20 | | |
| Mccoy, Jonathan | 3/17/2021 | 109:22-110:8 | | |
| Mendrys, Andrew | 5/6/2021 | 5:3-12 | | |
| Mendrys, Andrew | 5/6/2021 | 7:19-22 | | |
| Mendrys, Andrew | 5/6/2021 | 11:8-10 | | |
| Mendrys, Andrew | 5/6/2021 | 12:3-6 | | |
| Mendrys, Andrew | 5/6/2021 | 13:12-19 | | |
| Mendrys, Andrew | 5/6/2021 | 19:13-20:14 | | |

99

| Deponent | Date | Plaintiffs' Designations | Defendants' Counters | Defendants' Objections |
|---|---|---|---|---|
| Mendrys, Andrew | 5/6/2021 | 20:18-21:3 | | |
| Mendrys, Andrew | 5/6/2021 | 24:4-25:2 | | |
| Mendrys, Andrew | 5/6/2021 | 25:4-4 | | |
| Mendrys, Andrew | 5/6/2021 | 27:5-7 | | |
| Mendrys, Andrew | 5/6/2021 | 27:9-10 | | |
| Mendrys, Andrew | 5/6/2021 | 28:18-23 | | |
| Mendrys, Andrew | 5/6/2021 | 29:17-23 | | |
| Mendrys, Andrew | 5/6/2021 | 30:10-12 | | |
| Mendrys, Andrew | 5/6/2021 | 33:12-13 | | |
| Mendrys, Andrew | 5/6/2021 | 33:19-24 | | |
| Mendrys, Andrew | 5/6/2021 | 34:6-23 | | |
| Mendrys, Andrew | 5/6/2021 | 34:25-25 | | |
| Mendrys, Andrew | | | 35:2-5 | |
| Mendrys, Andrew | 5/6/2021 | 37:12-38:1 | | |
| Mendrys, Andrew | 5/6/2021 | 38:2-17 | | |
| Mendrys, Andrew | 5/6/2021 | 38:19-21 | | |
| Mendrys, Andrew | 5/6/2021 | 38:23-23 | | |
| Mendrys, Andrew | 5/6/2021 | 39:15-40:8 | | |
| Mendrys, Andrew | 5/6/2021 | 40:9-14 | | |
| Mendrys, Andrew | 5/6/2021 | 40:16-16 | | |
| Mendrys, Andrew | 5/6/2021 | 40:18-41:1 | | |
| Mendrys, Andrew | 5/6/2021 | 44:19-45:4 | | |
| Mendrys, Andrew | | | 52:22-53:1 | |
| Mendrys, Andrew | | | 55:3-11 | |
| Mendrys, Andrew | | | 55:13-21 | |
| Mendrys, Andrew | | | 55:23-24 | |
| Mendrys, Andrew | 5/6/2021 | 63:1-2 | | |
| Mendrys, Andrew | 5/6/2021 | 63:5-6 | | |
| Mendrys, Andrew | 5/6/2021 | 63:10-18 | | |
| Mendrys, Andrew | 5/6/2021 | 66:8-11 | | |
| Mendrys, Andrew | 5/6/2021 | 66:13-14 | | |
| Mendrys, Andrew | 5/6/2021 | 66:16-19 | | |
| Mendrys, Andrew | 5/6/2021 | 67:8-10 | | |
| Mendrys, Andrew | 5/6/2021 | 67:12-13 | | |
| Mendrys, Andrew | 5/6/2021 | 67:21-68:3 | | |
| Mendrys, Andrew | 5/6/2021 | 68:14-16 | | |
| Mendrys, Andrew | 5/6/2021 | 69:15-17 | | |
| Mendrys, Andrew | 5/6/2021 | 69:21-70:9 | | |
| Mendrys, Andrew | 5/6/2021 | 70:17-71:11 | | Relevance |

100

| Deponent | Date | Plaintiffs' Designations | Defendants' Counters | Defendants' Objections |
|----------|------|--------------------------|----------------------|------------------------|
| Mendrys, Andrew | 5/6/2021 | 71:13-17 | | Relevance |
| Mendrys, Andrew | 5/6/2021 | 71:19-22 | | Relevance |
| Mendrys, Andrew | 5/6/2021 | 71:24-24 | | Relevance |
| Mendrys, Andrew | | | 72:2-5 | |
| Mendrys, Andrew | 5/6/2021 | 72:6-10 | | Relevance |
| Mendrys, Andrew | 5/6/2021 | 72:15-16 | | Relevance |
| Mendrys, Andrew | 5/6/2021 | 72:18-20 | | Relevance |
| Mendrys, Andrew | 5/6/2021 | 72:22-22 | | Relevance |
| Mendrys, Andrew | 5/6/2021 | 72:24-73:3 | | Relevance |
| Mendrys, Andrew | 5/6/2021 | 73:5-7 | | Relevance |
| Mendrys, Andrew | 5/6/2021 | 73:17-24 | | Relevance |
| Mendrys, Andrew | 5/6/2021 | 74:15-18 | | Relevance |
| Mendrys, Andrew | 5/6/2021 | 74:20-20 | | Relevance |
| Mendrys, Andrew | 5/6/2021 | 74:22-24 | | Relevance |
| Mendrys, Andrew | 5/6/2021 | 75:1-2 | | Relevance |
| Mendrys, Andrew | | | 75:8-76:4 | |
| Mendrys, Andrew | 5/6/2021 | 76:5-13 | | |
| Mendrys, Andrew | 5/6/2021 | 76:15-16 | | |
| Mendrys, Andrew | | | 76:18-18 | |
| Mendrys, Andrew | | | 76:20-21 | |
| Mendrys, Andrew | 5/6/2021 | 78:14-17 | | |
| Mendrys, Andrew | 5/6/2021 | 78:19-19 | | |
| Mendrys, Andrew | 5/6/2021 | 79:10-13 | | |
| Mendrys, Andrew | 5/6/2021 | 79:15-15 | | |
| Mendrys, Andrew | | | 79:17-22 | |
| Mendrys, Andrew | | | 79:24-80:10 | |
| Mendrys, Andrew | | | 80:12-18 | |
| Mendrys, Andrew | 5/6/2021 | 80:25-81:10 | | |
| Mendrys, Andrew | 5/6/2021 | 86:11-13 | | |
| Mendrys, Andrew | 5/6/2021 | 86:22-23 | | |
| Mendrys, Andrew | 5/6/2021 | 86:25-87:1 | | |
| Mendrys, Andrew | 5/6/2021 | 87:9-24 | | |
| Mendrys, Andrew | 5/6/2021 | 88:1-4 | | |
| Mendrys, Andrew | 5/6/2021 | 88:6-7 | | |
| Mendrys, Andrew | 5/6/2021 | 88:11-15 | | |
| Mendrys, Andrew | 5/6/2021 | 89:13-16 | | |
| Mendrys, Andrew | 5/6/2021 | 89:18-18 | | |
| Mendrys, Andrew | | | 89:20-24 | |
| Mendrys, Andrew | 5/6/2021 | 89:25-90:4 | | |

101

| Deponent | Date | Plaintiffs' Designations | Defendants' Counters | Defendants' Objections |
|---|---|---|---|---|
| Mendrys, Andrew | | | 94:12-17 | |
| Mendrys, Andrew | | | 95:22-23 | |
| Mendrys, Andrew | | | 96:2-6 | |
| Mendrys, Andrew | | | 96:8-8 | |
| Mendrys, Andrew | | | 100:10-11 | |
| Mendrys, Andrew | | | 100:13-14 | |
| Mendrys, Andrew | | | 101:6-10 | |
| Mendrys, Andrew | | | 101:16-18 | |
| Mendrys, Andrew | | | 101:20-22 | |
| Mendrys, Andrew | | | 102:11-13 | |
| Mendrys, Andrew | | | 102:15-25 | |
| Mendrys, Andrew | | | 103:2-3 | |
| Mendrys, Andrew | | | 105:2-7 | |
| Mendrys, Andrew | | | 105:9-11 | |
| Mendrys, Andrew | 5/6/2021 | 113:25-114:3 | | |
| Mendrys, Andrew | 5/6/2021 | 121:24-122:12 | | |
| Mendrys, Andrew | 5/6/2021 | 123:2-8 | | |
| Mendrys, Andrew | 5/6/2021 | 126:5-18 | | Relevance; 403 (Reserves) |
| Mendrys, Andrew | 5/6/2021 | 127:11-128:3 | | Relevance; 403 (Reserves) |
| Mendrys, Andrew | 5/6/2021 | 128:5-6 | | Relevance; 403 (Reserves) |
| Mendrys, Andrew | 5/6/2021 | 130:1-9 | | |
| Mendrys, Andrew | 5/6/2021 | 130:14-20 | | |
| Mendrys, Andrew | 5/6/2021 | 130:25-131:9 | | |
| Mendrys, Andrew | 5/6/2021 | 131:11-11 | | |
| Mendrys, Andrew | 5/6/2021 | 135:10-18 | | Relevance; 403 (Reserves) |
| Mendrys, Andrew | | | 135:19-21 | |
| Mendrys, Andrew | | | 135:23-136:7 | |
| Mendrys, Andrew | 5/6/2021 | 136:9-12 | | |
| Mendrys, Andrew | 5/6/2021 | 136:14-15 | | |
| Mendrys, Andrew | 5/6/2021 | 136:17-137:2 | | |
| Mendrys, Andrew | 5/6/2021 | 137:13-14 | | |
| Mendrys, Andrew | 5/6/2021 | 137:23-138:4 | | |
| Mendrys, Andrew | 5/6/2021 | 139:9-24 | | |
| Mendrys, Andrew | 5/6/2021 | 140:21-24 | | |
| Mendrys, Andrew | 5/6/2021 | 141:16-17 | | Relevance; 403 (Reserves) |

| Deponent | Date | Plaintiffs' Designations | Defendants' Counters | Defendants' Objections |
|---|---|---|---|---|
| Mendrys, Andrew | 5/6/2021 | 141:19-19 | | Relevance; 403 (Reserves) |
| Mendrys, Andrew | 5/6/2021 | 141:21-142:9 | | Relevance; 403 (Reserves) |
| Mendrys, Andrew | | | 142:10-11 | |
| Mendrys, Andrew | | | 142:13-18 | |
| Mendrys, Andrew | 5/6/2021 | 143:8-14 | | |
| Mendrys, Andrew | 5/6/2021 | 144:8-146:23 | | |
| Mendrys, Andrew | 5/6/2021 | 148:7-24 | | Relevance; 403 (Reserves) |
| Mendrys, Andrew | | | 148:25-149:9 | |
| Mendrys, Andrew | 5/6/2021 | 149:10-12 | | |
| Mendrys, Andrew | 5/6/2021 | 149:22-150:6 | | |
| Mendrys, Andrew | 5/6/2021 | 151:5-16 | | |
| Mendrys, Andrew | 5/6/2021 | 164:24-165:3 | | |
| Mendrys, Andrew | 5/6/2021 | 165:8-15 | | |
| Mendrys, Andrew | 5/6/2021 | 165:21-167:3 | | |
| Mendrys, Andrew | 5/6/2021 | 168:24-169:5 | | |
| Mendrys, Andrew | 5/6/2021 | 171:25-172:8 | | |
| Mendrys, Andrew | 5/6/2021 | 172:10-14 | | |
| Mendrys, Andrew | 5/6/2021 | 172:16-16 | | |
| Mendrys, Andrew | 5/6/2021 | 172:18-25 | | |
| Mendrys, Andrew | 5/6/2021 | 173:1-5 | | |
| Mendrys, Andrew | 5/6/2021 | 173:11-16 | | |
| Mendrys, Andrew | 5/6/2021 | 174:5-8 | | |
| Mendrys, Andrew | 5/6/2021 | 174:17-19 | | |
| Mendrys, Andrew | 5/6/2021 | 174:20-22 | | |
| Mendrys, Andrew | 5/6/2021 | 176:9-14 | | |
| Mendrys, Andrew | 5/6/2021 | 177:17-178:4 | | Relevance; 403 (Reserves) |
| Mendrys, Andrew | 5/6/2021 | 185:20-24 | | Relevance; 403 (Reserves) |
| Mendrys, Andrew | 5/6/2021 | 186:16-23 | | Relevance; 403 (Reserves) |
| Mendrys, Andrew | 5/6/2021 | 188:24-189:3 | | Relevance; 403 (Reserves) |
| Mendrys, Andrew | 5/6/2021 | 189:16-24 | | Relevance; 403 (Reserves) |
| Newick, Oliver | 3/11/2021 | 5:3-11 | | |
| Newick, Oliver | 3/11/2021 | 8:16-18 | | |
| Newick, Oliver | | | 8:22-24 | |

103

| Deponent | Date | Plaintiffs' Designations | Defendants' Counters | Defendants' Objections |
|---|---|---|---|---|
| Newick, Oliver | | | 9:12-19 | |
| Newick, Oliver | 3/11/2021 | 9:20-10:3 | | |
| Newick, Oliver | 3/11/2021 | 22:9-11 | | |
| Newick, Oliver | 3/11/2021 | 23:15-27:13 | | |
| Newick, Oliver | | | 27:14-22 | |
| Newick, Oliver | 3/11/2021 | 29:14-30:20 | | |
| Newick, Oliver | 3/11/2021 | 31:24-32:8 | | |
| Newick, Oliver | 3/11/2021 | 38:24-39:2 | | |
| Newick, Oliver | 3/11/2021 | 45:6-21 | | |
| Newick, Oliver | 3/11/2021 | 52:17-53:14 | | |
| Newick, Oliver | | | 54:9-11 | |
| Newick, Oliver | 3/11/2021 | 54:12-55:8 | | |
| Newick, Oliver | 3/11/2021 | 64:11-20 | | |
| Newick, Oliver | | | 64:21-23 | |
| Newick, Oliver | 3/11/2021 | 67:23-68:7 | | |
| Newick, Oliver | | | 72:17-74:8 | |
| Newick, Oliver | 3/11/2021 | 74:9-11 | | |
| Newick, Oliver | 3/11/2021 | 74:13-20 | | |
| Newick, Oliver | 3/11/2021 | 74:22-23 | | |
| Newick, Oliver | 3/11/2021 | 74:25-75:6 | | |
| Newick, Oliver | 3/11/2021 | 75:8-13 | | |
| Newick, Oliver | 3/11/2021 | 75:19-24 | | |
| Newick, Oliver | | | 76:1-78:2 | |
| Newick, Oliver | 3/11/2021 | 79:7-25 | | Foundation |
| Newick, Oliver | | | 80:1-16 | |
| Newick, Oliver | 3/11/2021 | 109:16-110:15 | | |
| Newick, Oliver | 3/11/2021 | 116:10-10 | | |
| Newick, Oliver | | | 118:12-19 | |
| Newick, Oliver | 3/11/2021 | 120:25-124:13 | | |
| Newick, Oliver | 3/11/2021 | 127:5-128:19 | | |
| Newick, Oliver | 3/11/2021 | 128:20-24 | | |
| Newick, Oliver | | | 129:1-2 | |
| Newick, Oliver | | | 130:1-6 | |
| Newick, Oliver | 3/11/2021 | 130:7-131:6 | | |
| Newick, Oliver | 3/11/2021 | 148:18-149:11 | | |
| Newick, Oliver | 3/11/2021 | 150:4-151:15 | | |
| Newick, Oliver | 3/11/2021 | 151:17-152:2 | | |
| Newick, Oliver | 3/11/2021 | 152:15-153:19 | | |
| Newick, Oliver | 3/11/2021 | 155:13-156:2 | | |

104

| Deponent | Date | Plaintiffs' Designations | Defendants' Counters | Defendants' Objections |
|---|---|---|---|---|
| Newick, Oliver | | | 156:3-7 | |
| Newick, Oliver | 3/11/2021 | 157:20-159:2 | | Foundation; lay opinion |
| Newick, Oliver | 3/11/2021 | 162:8-9 | | Foundation |
| Newick, Oliver | | | 162:11-23 | |
| Newick, Oliver | 3/11/2021 | 164:2-23 | | Foundation |
| Newick, Oliver | 3/11/2021 | 170:3-5 | | |
| Newick, Oliver | 3/11/2021 | 171:10-172:4 | | Relevance; 403 (Reserves) |
| Newick, Oliver | 3/11/2021 | 172:16-175:12 | | Relevance; 403 (Reserves) |
| Newick, Oliver | 3/11/2021 | 175:15-18 | | Relevance; 403 (Reserves) |
| Newick, Oliver | 3/11/2021 | 175:25-177:20 | | |
| Newick, Oliver | 3/11/2021 | 178:2-8 | | |
| Newick, Oliver | 3/11/2021 | 178:10-179:22 | | |
| Newick, Oliver | 3/11/2021 | 179:24-180:21 | | |
| Newick, Oliver | 3/11/2021 | 181:1-182:18 | | Hearsay; Foundation |
| Oppliger, Roland | 6/17/2021 | 4:2-14 | | |
| Oppliger, Roland | 6/17/2021 | 5:20-25 | | |
| Oppliger, Roland | 6/17/2021 | 6:2-12 | | |
| Oppliger, Roland | 6/17/2021 | 6:21-25 | | |
| Oppliger, Roland | 6/17/2021 | 7:2-5 | | |
| Oppliger, Roland | 6/17/2021 | 7:7-14 | | |
| Oppliger, Roland | 6/17/2021 | 11:7-15 | | |
| Oppliger, Roland | 6/17/2021 | 12:6-19 | | |
| Oppliger, Roland | 6/17/2021 | 13:3-11 | | |
| Oppliger, Roland | 6/17/2021 | 14:21-15:3 | | |
| Oppliger, Roland | 6/17/2021 | 25:16-27:17 | | |
| Oppliger, Roland | 6/17/2021 | 41:10-21 | | vague and ambiguous as to typical |
| Oppliger, Roland | 6/17/2021 | 41:24-42:3 | | |
| Oppliger, Roland | 6/17/2021 | 42:14-19 | | |
| Oppliger, Roland | 6/17/2021 | 43:12-16 | | |
| Oppliger, Roland | 6/17/2021 | 71:2-8 | | |
| Oppliger, Roland | 6/17/2021 | 91:2-4 | | |
| Oppliger, Roland | 6/17/2021 | 97:22-98:3 | | |
| Oppliger, Roland | 6/17/2021 | 98:4-10 | | |
| Oppliger, Roland | 6/17/2021 | 107:25-108:6 | | |

| Deponent | Date | Plaintiffs' Designations | Defendants' Counters | Defendants' Objections |
|---|---|---|---|---|
| Oppliger, Roland | 6/17/2021 | 109:6-10 | | |
| Oppliger, Roland | 6/17/2021 | 109:13-20 | | |
| Oppliger, Roland | 6/17/2021 | 117:17-21 | | |
| Oppliger, Roland | 6/17/2021 | 124:25-125:24 | | Relevance |
| Oppliger, Roland | 6/17/2021 | 126:8-17 | | Relevance |
| Oppliger, Roland | 6/17/2021 | 126:19-127:4 | | Relevance |
| Oppliger, Roland | 6/17/2021 | 127:7-17 | | Relevance |
| Oppliger, Roland | 6/17/2021 | 127:19-20 | | Relevance |
| Oppliger, Roland | 6/17/2021 | 128:2-8 | | Relevance |
| Oppliger, Roland | 6/17/2021 | 139:17-140:20 | | incomplete; Lacks foundation; calls for Calls for speculation |
| Oppliger, Roland | | | 140:21-141:23 | |
| Oppliger, Roland | | | 142:7-143:20 | |
| Oppliger, Roland | 6/17/2021 | 145:10-15 | | |
| Oppliger, Roland | 6/17/2021 | 145:17-146:3 | | |
| Oppliger, Roland | | | 148:19-22 | |
| Oppliger, Roland | | | 148:24-149:6 | |
| Oppliger, Roland | 6/17/2021 | 152:4-6 | | Lacks foundation; Calls for speculation |
| Oppliger, Roland | 6/17/2021 | 164:21-165:2 | | Lacks foundation; Calls for speculation |
| Oppliger, Roland | | | 168:16-17 | |
| Oppliger, Roland | | | 168:19-169:2 | |
| Oppliger, Roland | | | 169:3-10 | |
| Oppliger, Roland | | | 170:13-18 | |
| Oppliger, Roland | | | 170:21-171:3 | |
| Oppliger, Roland | 6/17/2021 | 172:8-12 | | Lacks foundation; Calls for speculation |
| Oppliger, Roland | 6/17/2021 | 172:14-173:7 | | Lacks foundation; Calls for speculation |
| Oppliger, Roland | 6/17/2021 | 175:17-21 | | |
| Oppliger, Roland | 6/17/2021 | 175:23-25 | | Lacks foundation; Calls for speculation |
| Oppliger, Roland | 6/17/2021 | 176:6-24 | | Lacks foundation; Calls for speculation |
| Oppliger, Roland | 6/17/2021 | 177:2-5 | | Lacks foundation; Calls for speculation |
| Oppliger, Roland | | | 177:6-10 | |
| Oppliger, Roland | | | 177:12-25 | |

| Deponent | Date | Plaintiffs' Designations | Defendants' Counters | Defendants' Objections |
|----------|------|--------------------------|----------------------|------------------------|
| Oztap, Kudret | 3/12/2021 | 7:2-14 | | |
| Oztap, Kudret | 3/12/2021 | 9:5-7 | | |
| Oztap, Kudret | 3/12/2021 | 15:6-9 | | |
| Oztap, Kudret | 3/12/2021 | 16:12-17:7 | | |
| Oztap, Kudret | 3/12/2021 | 22:18-23:24 | | |
| Oztap, Kudret | 3/12/2021 | 24:7-25:13 | | |
| Oztap, Kudret | 3/12/2021 | 25:20-27:16 | | |
| Oztap, Kudret | | | 37:2-13 | |
| Oztap, Kudret | | | 37:15-16 | |
| Oztap, Kudret | | | 42:9-43:1 | |
| Oztap, Kudret | | | 48:11-51:7 | |
| Oztap, Kudret | 3/12/2021 | 84:17-22 | | |
| Oztap, Kudret | 3/12/2021 | 85:8-12 | | |
| Oztap, Kudret | 3/12/2021 | 87:23-88:10 | | |
| Oztap, Kudret | 3/12/2021 | 92:12-93:6 | | |
| Oztap, Kudret | | | 94:17-96:21 | |
| Oztap, Kudret | | | 98:9-99:6 | |
| Oztap, Kudret | 3/12/2021 | 103:2-12 | | |
| Oztap, Kudret | 3/12/2021 | 104:17-25 | | Relevance |
| Oztap, Kudret | 3/12/2021 | 105:2-18 | | 105:02 Relevance |
| Oztap, Kudret | | | 106:11-108:20 | |
| Oztap, Kudret | 3/12/2021 | 108:21-25 | | |
| Oztap, Kudret | 3/12/2021 | 109:2-10 | | |
| Panter, Georgie | 2/4/2021 | 4:3-12 | | |
| Panter, Georgie | 2/4/2021 | 8:18-20 | | |
| Panter, Georgie | 2/4/2021 | 9:6-9 | | |
| Panter, Georgie | 2/4/2021 | 18:16-19:6 | | |
| Panter, Georgie | 2/4/2021 | 19:9-20:17 | | |
| Panter, Georgie | 2/4/2021 | 21:6-21 | | |
| Panter, Georgie | 2/4/2021 | 21:22-22:2 | | |
| Panter, Georgie | 2/4/2021 | 22:10-23:1 | | |
| Panter, Georgie | 2/4/2021 | 32:4-7 | | |
| Panter, Georgie | 2/4/2021 | 33:6-34:1 | | |
| Panter, Georgie | 2/4/2021 | 34:20-23 | | Relevance; 403 (Reserves) |
| Panter, Georgie | | | 35:7-13 | |
| Panter, Georgie | | | 35:15-21 | |
| Panter, Georgie | 2/4/2021 | 35:23-25 | | Relevance; 403 (Reserves) |

107

| Deponent | Date | Plaintiffs' Designations | Defendants' Counters | Defendants' Objections |
|---|---|---|---|---|
| Panter, Georgie | 2/4/2021 | 36:2-11 | | Relevance; 403 (Reserves) |
| Panter, Georgie | 2/4/2021 | 37:9-12 | | Relevance |
| Panter, Georgie | 2/4/2021 | 37:14-21 | | Relevance |
| Panter, Georgie | 2/4/2021 | 37:23-23 | | Relevance |
| Panter, Georgie | 2/4/2021 | 38:6-21 | | |
| Panter, Georgie | 2/4/2021 | 43:17-44:16 | | |
| Panter, Georgie | | | 58:21-60:18 | |
| Panter, Georgie | | | 64:20-22 | |
| Panter, Georgie | | | 65:5-6 | |
| Panter, Georgie | | | 65:8-10 | |
| Panter, Georgie | | | 65:17-22 | |
| Panter, Georgie | 2/4/2021 | 66:3-7 | | Relevance |
| Panter, Georgie | 2/4/2021 | 66:8-8 | | Relevance |
| Panter, Georgie | 2/4/2021 | 66:12-15 | | Relevance; Foundation |
| Panter, Georgie | 2/4/2021 | 66:17-20 | | Relevance; Foundation |
| Panter, Georgie | | | 66:22-24 | |
| Panter, Georgie | | | 67:1-2 | |
| Panter, Georgie | 2/4/2021 | 67:7-13 | | |
| Panter, Georgie | 2/4/2021 | 71:17-18 | | |
| Panter, Georgie | 2/4/2021 | 71:21-72:10 | | |
| Panter, Georgie | 2/4/2021 | 88:5-7 | | |
| Panter, Georgie | 2/4/2021 | 90:9-22 | | Relevance; 403 (Reserves) |
| Panter, Georgie | | | 90:23-91:21 | |
| Panter, Georgie | | | 91:22-92:6 | |
| Panter, Georgie | 2/4/2021 | 92:18-19 | | Relevance; 403 (Reserves) |
| Panter, Georgie | 2/4/2021 | 92:23-93:3 | | Relevance; 403 (Reserves) |
| Panter, Georgie | | | 93:4-14 | |
| Panter, Georgie | 2/4/2021 | 93:17-21 | | Relevance; 403 (Reserves) |
| Panter, Georgie | 2/4/2021 | 93:23-23 | | Relevance; 403 (Reserves) |
| Panter, Georgie | 2/4/2021 | 157:18-158:2 | | Relevance; 403 (Reserves) |
| Panter, Georgie | 2/4/2021 | 158:15-159:22 | | Relevance; 403 (Reserves) |

DOCS_DE:237478.1 70753/001

| Deponent | Date | Plaintiffs' Designations | Defendants' Counters | Defendants' Objections |
|---|---|---|---|---|
| Panter, Georgie | 2/4/2021 | 160:2-25 | | Relevance; 403 (Reserves) |
| Rundgrun, Gary | 3/4/2021 | 15:13-16:23 | | |
| Rundgrun, Gary | 3/4/2021 | 49:22-24 | | |
| Rundgrun, Gary | 3/4/2021 | 51:6-57:17 | | |
| Ryan, Ed | 5/12/2021 | 8:1-16 | | |
| Ryan, Ed | 5/12/2021 | 12:16-13:3 | | |
| Ryan, Ed | 5/12/2021 | 18:16-23 | | |
| Ryan, Ed | 5/12/2021 | 19:15-20:1 | | |
| Ryan, Ed | 5/12/2021 | 20:17-22:8 | | |
| Ryan, Ed | | | 22:9-23:5 | |
| Ryan, Ed | 5/12/2021 | 28:21-29:4 | | |
| Ryan, Ed | | | 29:5-22 | |
| Ryan, Ed | 5/12/2021 | 29:23-30:3 | | |
| Ryan, Ed | 5/12/2021 | 31:16-20 | | |
| Ryan, Ed | 5/12/2021 | 32:13-15 | | |
| Ryan, Ed | | | 32:16-33:4 | |
| Ryan, Ed | 5/12/2021 | 35:22-36:21 | | Lacks foundation, Calls for speculation |
| Ryan, Ed | | | 36:22-37:6 | |
| Ryan, Ed | | | 37:23-39:3 | |
| Ryan, Ed | 5/12/2021 | 43:5-20 | | |
| Ryan, Ed | | | 43:21-44:18 | |
| Ryan, Ed | 5/12/2021 | 46:13-47:16 | | |
| Ryan, Ed | 5/12/2021 | 53:8-14 | | compound |
| Ryan, Ed | 5/12/2021 | 72:15-16 | | |
| Ryan, Ed | 5/12/2021 | 72:24-73:1 | | |
| Ryan, Ed | 5/12/2021 | 73:8-14 | | |
| Ryan, Ed | 5/12/2021 | 73:17-74:9 | | |
| Ryan, Ed | 5/12/2021 | 74:11-17 | | |
| Ryan, Ed | 5/12/2021 | 80:16-17 | | |
| Ryan, Ed | 5/12/2021 | 83:10-15 | | |
| Ryan, Ed | 5/12/2021 | 86:16-87:17 | | vague and ambiguous as to salient |
| Ryan, Ed | | | 87:17-88:1 | |
| Ryan, Ed | 5/12/2021 | 88:2-14 | | |
| Ryan, Ed | 5/12/2021 | 89:13-90:5 | | |
| Ryan, Ed | 5/12/2021 | 98:3-5 | | |
| Ryan, Ed | 5/12/2021 | 99:3-9 | | |

109

| Deponent | Date | Plaintiffs' Designations | Defendants' Counters | Defendants' Objections |
|----------|------|-------------------------|---------------------|------------------------|
| Ryan, Ed | 5/12/2021 | 100:4-12 | | |
| Ryan, Ed | | | 100:19-101:8 | |
| Ryan, Ed | 5/12/2021 | 127:4-6 | | |
| Ryan, Ed | 5/12/2021 | 127:18-22 | | |
| Ryan, Ed | 5/12/2021 | 128:5-13 | | |
| Ryan, Ed | | | 130:3-16 | |
| Ryan, Ed | | | 130:18-131:6 | |
| Ryan, Ed | | | 131:8-18 | |
| Ryan, Ed | | | 131:20-132:14 | |
| Ryan, Ed | | | 132:16-133:3 | |
| Ryan, Ed | | | 152:7-153:15 | |
| Ryan, Ed | | | 153:17-154:3 | |
| Ryan, Ed | | | 159:21-24 | |
| Ryan, Ed | | | 160:7-162:7 | |
| Ryan, Ed | | | 163:15-164:3 | |
| Ryan, Ed | | | 164:8-12 | |
| Ryan, Ed | | | 164:14-165:4 | |
| Ryan, Ed | | | 165:6-167:1 | |
| Ryan, Ed | | | 170:9-171:21 | |
| Ryan, Ed | 5/12/2021 | 172:14-15 | | |
| Ryan, Ed | 5/12/2021 | 172:17-22 | | |
| Ryan, Ed | 5/12/2021 | 174:14-175:6 | | |
| Ryan, Ed | 5/12/2021 | 175:16-176:5 | | |
| Ryan, Ed | 5/12/2021 | 178:2-179:4 | | |
| Ryan, Ed | 5/12/2021 | 182:22-183:2 | | Relevance and 403 |
| Ryan, Ed | 5/12/2021 | 186:6-187:22 | | Relevance and 403 |
| Ryan, Ed | 5/12/2021 | 199:14-201:17 | | 198:17-199:13 Relevance |
| Ryan, Ed | | | 201:18-202:1 | |
| Ryan, Ed | | | 202:3-204:13 | |
| Ryan, Ed | 5/12/2021 | 204:14-205:11 | | |
| Ryan, Ed | 5/12/2021 | 205:13-206:22 | | 206:15-22 Lacks foundation, Calls for speculation |
| Ryan, Ed | 5/12/2021 | 206:24-207:14 | | Lacks foundation, Calls for speculation |
| Ryan, Ed | 5/12/2021 | 207:16-208:15 | | 207:16-19 Lacks foundation, Calls for speculation |
| Ryan, Ed | 5/12/2021 | 215:22-216:2 | | |

110

| Deponent | Date | Plaintiffs' Designations | Defendants' Counters | Defendants' Objections |
|----------|------|--------------------------|----------------------|------------------------|
| Ryan, Ed | 5/12/2021 | 216:13-23 | | Lacks foundation, Calls for speculation |
| Ryan, Ed | 5/12/2021 | 234:17-235:1 | | Relevance and 403 |
| Spagnuolo, Patrick | 12/8/2020 | 12:2-10 | | |
| Spagnuolo, Patrick | 12/8/2020 | 15:6-9 | | |
| Spagnuolo, Patrick | 12/8/2020 | 15:17-20 | | |
| Spagnuolo, Patrick | 12/8/2020 | 16:5-12 | | |
| Spagnuolo, Patrick | 12/8/2020 | 20:12-22 | | |
| Spagnuolo, Patrick | 12/8/2020 | 21:20-23:3 | | |
| Spagnuolo, Patrick | 12/8/2020 | 26:17-18 | | |
| Spagnuolo, Patrick | 12/8/2020 | 26:24-27:22 | | |
| Spagnuolo, Patrick | 12/8/2020 | 28:10-11 | | |
| Spagnuolo, Patrick | | | 28:12-20 | |
| Spagnuolo, Patrick | 12/8/2020 | 28:24-29:18 | | |
| Spagnuolo, Patrick | | | 39:2-4 | |
| Spagnuolo, Patrick | 12/8/2020 | 39:7-24 | | |
| Spagnuolo, Patrick | 12/8/2020 | 40:11-41:17 | | |
| Spagnuolo, Patrick | 12/8/2020 | 42:11-15 | | |
| Spagnuolo, Patrick | 12/8/2020 | 42:20-20 | | |
| Spagnuolo, Patrick | | | 42:21-24 | |
| Spagnuolo, Patrick | 12/8/2020 | 44:21-45:2 | | |
| Spagnuolo, Patrick | 12/8/2020 | 45:10-46:7 | | |
| Spagnuolo, Patrick | 12/8/2020 | 47:22-48:2 | | |

111

| Deponent | Date | Plaintiffs' Designations | Defendants' Counters | Defendants' Objections |
|---|---|---|---|---|
| Spagnuolo, Patrick | 12/8/2020 | 48:6-12 | | |
| Spagnuolo, Patrick | | | 48:13-49:7 | |
| Spagnuolo, Patrick | 12/8/2020 | 49:8-10 | | |
| Spagnuolo, Patrick | | | 49:11-15 | |
| Spagnuolo, Patrick | 12/8/2020 | 50:14-16 | | |
| Spagnuolo, Patrick | 12/8/2020 | 50:23-51:1 | | |
| Spagnuolo, Patrick | 12/8/2020 | 52:19-22 | | |
| Spagnuolo, Patrick | 12/8/2020 | 54:4-6 | | |
| Spagnuolo, Patrick | 12/8/2020 | 54:8-23 | | |
| Spagnuolo, Patrick | 12/8/2020 | 61:21-24 | | |
| Spagnuolo, Patrick | 12/8/2020 | 67:19-68:8 | | |
| Spagnuolo, Patrick | | | 68:23-69:4 | |
| Spagnuolo, Patrick | 12/8/2020 | 70:7-8 | | |
| Spagnuolo, Patrick | 12/8/2020 | 70:10-22 | | |
| Spagnuolo, Patrick | 12/8/2020 | 72:3-11 | | |
| Spagnuolo, Patrick | 12/8/2020 | 72:21-24 | | |
| Spagnuolo, Patrick | | | 74:6-11 | |
| Spagnuolo, Patrick | 12/8/2020 | 101:16-102:7 | | |
| Spagnuolo, Patrick | 12/8/2020 | 102:13-103:7 | | |
| Spagnuolo, Patrick | 12/8/2020 | 127:4-7 | | |
| Spagnuolo, Patrick | 12/8/2020 | 128:20-21 | | |

DOCS_DE:237478.1 70753/001

| Deponent | Date | Plaintiffs' Designations | Defendants' Counters | Defendants' Objections |
|---|---|---|---|---|
| Spagnuolo, Patrick | 12/8/2020 | 128:23-129:5 | | |
| Spagnuolo, Patrick | | | 129:15-24 | |
| Spagnuolo, Patrick | 12/8/2020 | 239:13-15 | | |
| Spagnuolo, Patrick | 12/8/2020 | 239:18-20 | | |
| Spagnuolo, Patrick | 12/8/2020 | 240:9-241:3 | | |
| Spagnuolo, Patrick | 12/8/2020 | 241:15-20 | | |
| Spagnuolo, Patrick | 12/8/2020 | 270:22-271:6 | | |
| Spagnuolo, Patrick | 12/8/2020 | 271:11-272:4 | | |
| Spagnuolo, Patrick | 12/8/2020 | 272:6-6 | | |
| Spagnuolo, Patrick | 12/8/2020 | 274:1-4 | | |
| Spagnuolo, Patrick | 12/8/2020 | 274:7-8 | | |
| Spagnuolo, Patrick | 12/8/2020 | 276:19-278:4 | | |
| Spagnuolo, Patrick | | | 278:5-10 | |
| Swanson, John | 2/22/2021 | 5:2-13 | | |
| Swanson, John | 2/22/2021 | 8:10-13 | | |
| Swanson, John | 2/22/2021 | 13:9-15 | | |
| Swanson, John | 2/22/2021 | 14:14-17 | | Vague, ambiguous, lack of foundation |
| Swanson, John | | | 14:18-20 | |
| Swanson, John | 2/22/2021 | 14:21-25 | | Vague, ambiguous, lack of foundation |
| Swanson, John | 2/22/2021 | 15:5-18:15 | | |
| Swanson, John | 2/22/2021 | 23:25-24:7 | | |
| Swanson, John | 2/22/2021 | 24:9-25:21 | | |
| Swanson, John | 2/22/2021 | 25:23-24 | | |
| Swanson, John | 2/22/2021 | 26:2-15 | | |
| Swanson, John | 2/22/2021 | 26:19-21 | | |
| Swanson, John | 2/22/2021 | 26:23-23 | | |
| Swanson, John | | | 41:17-42:1 | |

DOCS_DE:237478.1 70753/001

| Deponent | Date | Plaintiffs' Designations | Defendants' Counters | Defendants' Objections |
|---|---|---|---|---|
| Swanson, John | 2/22/2021 | 42:5-19 | | |
| Swanson, John | 2/22/2021 | 59:13-16 | | |
| Swanson, John | 2/22/2021 | 59:17-25 | | |
| Swanson, John | 2/22/2021 | 63:2-11 | | |
| Swanson, John | | | 63:12-18 | |
| Swanson, John | 2/22/2021 | 65:12-19 | | |
| Swanson, John | 2/22/2021 | 65:21-66:12 | | |
| Swanson, John | | | 66:13-67:4 | |
| Swanson, John | 2/22/2021 | 67:5-17 | | |
| Swanson, John | | | 67:18-68:10 | |
| Swanson, John | 2/22/2021 | 68:11-16 | | |
| Swanson, John | 2/22/2021 | 68:18-69:6 | | |
| Swanson, John | | | 69:9-10 | |
| Swanson, John | 2/22/2021 | 69:11-12 | | |
| Swanson, John | 2/22/2021 | 69:14-20 | | |
| Swanson, John | 2/22/2021 | 69:22-70:9 | | |
| Swanson, John | | | 70:10-25 | |
| Swanson, John | 2/22/2021 | 73:12-17 | | |
| Swanson, John | 2/22/2021 | 76:17-25 | | 76:17-77:4 Vague, ambiguous, lack of foundation |
| Swanson, John | 2/22/2021 | 77:3-8 | | 76:17-77:4 Vague, ambiguous, lack of foundation |
| Swanson, John | 2/22/2021 | 77:10-24 | | |
| Swanson, John | 2/22/2021 | 78:2-8 | | |
| Swanson, John | 2/22/2021 | 78:10-79:10 | | |
| Swanson, John | 2/22/2021 | 86:19-87:16 | | |
| Swanson, John | 2/22/2021 | 87:18-88:15 | | |
| Town, Matthew | 2/9/2021 | 4:3-12 | | |
| Town, Matthew | 2/9/2021 | 9:12-14 | | |
| Town, Matthew | 2/9/2021 | 10:8-14 | | |
| Town, Matthew | 2/9/2021 | 13:25-14:12 | | |
| Town, Matthew | 2/9/2021 | 17:25-18:4 | | |
| Town, Matthew | 2/9/2021 | 18:15-19:2 | | |
| Town, Matthew | | | 19:3-11 | |
| Town, Matthew | 2/9/2021 | 19:12-15 | | |
| Town, Matthew | 2/9/2021 | 20:15-22:5 | | |
| Town, Matthew | 2/9/2021 | 22:17-23:4 | | |

| Deponent | Date | Plaintiffs' Designations | Defendants' Counters | Defendants' Objections |
|---|---|---|---|---|
| Town, Matthew | 2/9/2021 | 23:6-7 | | |
| Town, Matthew | 2/9/2021 | 66:21-25 | | |
| Town, Matthew | 2/9/2021 | 70:8-71:14 | | Relevance |
| Town, Matthew | | | 77:12-78:5 | |
| Tsagaris, George | 6/2/2021 | 7:4-19 | | |
| Tsagaris, George | 6/2/2021 | 14:4-8 | | |
| Tsagaris, George | 6/2/2021 | 14:24-15:15 | | |
| Tsagaris, George | 6/2/2021 | 24:8-13 | | Personal information |
| Tsagaris, George | 6/2/2021 | 24:18-25:2 | | |
| Tsagaris, George | 6/2/2021 | 26:17-28:1 | | |
| Tsagaris, George | 6/2/2021 | 30:25-31:8 | | |
| Tsagaris, George | 6/2/2021 | 31:11-17 | | |
| Tsagaris, George | 6/2/2021 | 36:6-24 | | |
| Tsagaris, George | | | 37:1-10 | |
| Tsagaris, George | 6/2/2021 | 47:25-48:2 | | |
| Tsagaris, George | 6/2/2021 | 52:6-14 | | |
| Tsagaris, George | 6/2/2021 | 52:16-20 | | |
| Tsagaris, George | 6/2/2021 | 52:22-53:9 | | |
| Tsagaris, George | 6/2/2021 | 53:11-18 | | |
| Tsagaris, George | 6/2/2021 | 53:20-54:3 | | |
| Tsagaris, George | 6/2/2021 | 64:10-65:1 | | |
| Tsagaris, George | 6/2/2021 | 73:6-8 | | |
| Tsagaris, George | 6/2/2021 | 116:18-19 | | |
| Tsagaris, George | 6/2/2021 | 118:2-9 | | |
| Tsagaris, George | 6/2/2021 | 119:19-25 | | |
| Tsagaris, George | 6/2/2021 | 120:10-15 | | |
| Tsagaris, George | 6/2/2021 | 130:24-131:1 | | |
| Tsagaris, George | 6/2/2021 | 131:6-12 | | |
| Tsagaris, George | 6/2/2021 | 131:14-23 | | |
| Tsagaris, George | 6/2/2021 | 132:6-12 | | |
| Tsagaris, George | | | 132:13-17 | |
| Tsagaris, George | 6/2/2021 | 132:19-23 | | |
| Tsagaris, George | 6/2/2021 | 132:25-133:2 | | |
| Tsagaris, George | 6/2/2021 | 139:8-13 | | Relevance |
| Tsagaris, George | 6/2/2021 | 139:19-23 | | Relevance |
| Tsagaris, George | 6/2/2021 | 143:10-17 | | |
| Tsagaris, George | | | 143:19-25 | |
| Tsagaris, George | | | 144:2-3 | |
| Tsagaris, George | | | 144:6-16 | |

115

| Deponent | Date | Plaintiffs' Designations | Defendants' Counters | Defendants' Objections |
|---|---|---|---|---|
| Tsagaris, George | 6/2/2021 | 145:16-23 | | |
| Tsagaris, George | 6/2/2021 | 145:25-25 | | |
| Tsagaris, George | 6/2/2021 | 146:2-4 | | |
| Tsagaris, George | | | 154:10-16 | |
| Tsagaris, George | 6/2/2021 | 156:2-5 | | |
| Tsagaris, George | 6/2/2021 | 159:2-8 | | |
| Tsagaris, George | 6/2/2021 | 160:1-8 | | |
| Tsagaris, George | 6/2/2021 | 160:18-23 | | |
| Tsagaris, George | 6/2/2021 | 162:22-163:10 | | |
| Tsagaris, George | 6/2/2021 | 176:24-177:6 | | |
| Tsagaris, George | | | 184:10-185:3 | |
| Ward, Jon | 1/26/2021 | 4:3-7 | | |
| Ward, Jon | 1/26/2021 | 8:9-12 | | |
| Ward, Jon | 1/26/2021 | 9:18-22 | | |
| Ward, Jon | 1/26/2021 | 9:24-24 | | |
| Ward, Jon | 1/26/2021 | 11:4-13:21 | | |
| Ward, Jon | | | 13:22-14:12 | |
| Ward, Jon | 1/26/2021 | 14:13-15:3 | | |
| Ward, Jon | | | 15:4-18 | |
| Ward, Jon | 1/26/2021 | 15:19-20 | | |
| Ward, Jon | | | 17:6-22:5 | |
| Ward, Jon | | | 21:22-23:5 | |
| Ward, Jon | 1/26/2021 | 22:14-16 | | |
| Ward, Jon | 1/26/2021 | 22:18-18 | | |
| Ward, Jon | | | 23:9-24:19 | |
| Ward, Jon | 1/26/2021 | 24:20-25:7 | | |
| Ward, Jon | | | 30:9-15 | |
| Ward, Jon | 1/26/2021 | 76:4-21 | | |
| Ward, Jon | 1/26/2021 | 76:23-77:15 | | |
| Ward, Jon | 1/26/2021 | 77:17-17 | | |
| Ward, Jon | 1/26/2021 | 78:1-79:16 | | |
| Ward, Jon | 1/26/2021 | 80:6-19 | | |
| Ward, Jon | 1/26/2021 | 121:21-23 | | |
| Ward, Jon | 1/26/2021 | 121:25-122:4 | | |
| Ward, Jon | 1/26/2021 | 122:6-25 | | |
| Ward, Jon | 1/26/2021 | 123:2-23 | | |
| Ward, Jon | 1/26/2021 | 142:15-21 | | |
| Ward, Jon | | | 142:22-145:22 | |
| Ward, Jon | 1/26/2021 | 145:23-147:7 | | |

116

| Deponent | Date | Plaintiffs' Designations | Defendants' Counters | Defendants' Objections |
|----------|------|--------------------------|----------------------|------------------------|
| Ward, Jon | 1/26/2021 | 147:9-25 | | |
| Ward, Jon | 1/26/2021 | 148:2-15 | | |
| Ward, Jon | 1/26/2021 | 148:17-149:7 | | |
| Ward, Jon | 1/26/2021 | 149:9-19 | | |
| Ward, Jon | 1/26/2021 | 149:21-150:8 | | |
| Ward, Jon | 1/26/2021 | 150:10-12 | | |
| Ward, Jon | | | 150:14-19 | |
| Ward, Jon | 1/26/2021 | 154:3-20 | | |
| Ward, Jon | | | 163:9-22 | |
| Ward, Jon | 1/26/2021 | 163:23-164:9 | | |
| Ward, Jon | 1/26/2021 | 164:11-23 | | |
| Ward, Jon | 1/26/2021 | 164:25-165:2 | | |
| Ward, Jon | 1/26/2021 | 170:18-172:17 | | |
| Ward, Jon | | | 172:18-173:4 | |
| Ward, Jon | 1/26/2021 | 174:5-7 | | Vague, ambiguous, misleading, lack of foundation |
| Ward, Jon | 1/26/2021 | 174:9-14 | | Vague, ambiguous, misleading, lack of foundation |
| Ward, Jon | 1/26/2021 | 174:16-21 | | Vague, ambiguous, misleading, lack of foundation |
| Ward, Jon | 1/26/2021 | 174:23-175:3 | | Vague, ambiguous, misleading, lack of foundation |
| Ward, Jon | 1/26/2021 | 176:14-18 | | Vague, ambiguous, misleading, lack of foundation |
| Ward, Jon | 1/26/2021 | 176:20-24 | | Vague, ambiguous, misleading, lack of foundation |
| Watson, Dean | 12/15/2020 | 8:2-11 | | |
| Watson, Dean | 12/15/2020 | 14:15-18 | | |
| Watson, Dean | 12/15/2020 | 16:8-17:6 | | |
| Watson, Dean | 12/15/2020 | 17:22-25 | | |
| Watson, Dean | 12/15/2020 | 18:22-25 | | |
| Watson, Dean | 12/15/2020 | 44:21-45:22 | | |
| Watson, Dean | 12/15/2020 | 51:4-52:10 | | |
| Watson, Dean | 12/15/2020 | 69:22-70:11 | | |

117

| Deponent | Date | Plaintiffs' Designations | Defendants' Counters | Defendants' Objections |
|---|---|---|---|---|
| Watson, Dean | 12/15/2020 | 70:17-71:13 | | |
| Watson, Dean | 12/15/2020 | 73:4-11 | | |
| Watson, Dean | 12/15/2020 | 75:16-76:10 | | |
| Watson, Dean | 12/15/2020 | 77:17-79:6 | | |
| Watson, Dean | 12/15/2020 | 83:16-19 | | |
| Watson, Dean | | | 116:11-16 | |
| Watson, Dean | | | 117:11-19 | |
| Watson, Dean | 12/15/2020 | 135:25-136:11 | | |
| Watson, Dean | 12/15/2020 | 164:18-165:5 | | |
| Watson, Dean | 12/15/2020 | 165:22-166:9 | | |
| Watson, Dean | | | 166:10-16 | |
| Watson, Dean | | | 166:22-167:12 | |
| Watson, Dean | 12/15/2020 | 167:21-168:23 | | |
| Watson, Dean | 12/15/2020 | 173:4-175:12 | | |
| Watson, Dean | 12/15/2020 | 175:15-16 | | |
| Watson, Dean | 12/15/2020 | 175:17-24 | | |
| Watson, Dean | 12/15/2020 | 176:1-9 | | |
| Watson, Dean | 12/15/2020 | 177:1-6 | | relavance, 403 |
| Watson, Dean | 12/15/2020 | 177:7-178:5 | | |
| Watson, Dean | 12/15/2020 | 178:6-13 | | |
| Watson, Dean | | | 178:14-19 | |
| Watson, Dean | 12/15/2020 | 180:25-181:20 | | |
| Watson, Dean | 12/15/2020 | 185:16-22 | | |
| Watson, Dean | 12/15/2020 | 187:19-25 | | |
| Watson, Dean | 12/15/2020 | 188:10-15 | | |
| Watson, Dean | 12/15/2020 | 188:16-19 | | |
| Watson, Dean | 12/15/2020 | 189:12-190:3 | | |
| Watson, Dean | 12/15/2020 | 190:4-18 | | relavance, 403, lacks foundation, calls for speculation |
| Watson, Dean | 12/15/2020 | 190:19-191:1 | | |
| Watson, Dean | 12/15/2020 | 191:3-9 | | relavance, 403, lacks foundation, calls for speculation |
| Watson, Dean | 12/15/2020 | 191:19-22 | | relavance, 403,lacks foundation, calls for speculation |
| Watson, Dean | 12/15/2020 | 191:24-192:9 | | relavance, 403, lacks foundation, calls for speculation |

118

| Deponent | Date | Plaintiffs' Designations | Defendants' Counters | Defendants' Objections |
|---|---|---|---|---|
| Watson, Dean | 12/15/2020 | 192:10-13 | | |
| Watson, Dean | 12/15/2020 | 192:15-17 | | |
| Watson, Dean | 12/15/2020 | 192:20-22 | | relavance, 403, lacks foundation, calls for speculation |
| Watson, Dean | 12/15/2020 | 199:8-14 | | |
| Watson, Dean | 12/15/2020 | 200:18-20 | | |
| Watson, Dean | 12/15/2020 | 200:22-25 | | |
| Watson, Dean | 12/15/2020 | 206:2-6 | | |
| Watson, Dean | 12/15/2020 | 206:8-8 | | |
| Watson, Dean | 12/15/2020 | 206:14-18 | | |
| Watson, Dean | 12/15/2020 | 206:20-23 | | |
| Watson, Dean | 12/15/2020 | 207:5-15 | | |
| Watson, Dean | 12/15/2020 | 207:17-208:5 | | |
| Watson, Dean | 12/15/2020 | 213:9-14 | | |
| Watson, Dean | 12/15/2020 | 213:20-214:11 | | |
| Watson, Dean | | | 223:24-224:3 | |
| Watson, Dean | | | 224:9-14 | |
| Watson, Dean | 12/15/2020 | 243:13-244:11 | | relavance, 403, lacks foundation, calls for speculation |
| Williams, Adam | 2/2/2021 | 4:3-11 | | |
| Williams, Adam | 2/2/2021 | 8:10-9:2 | | |
| Williams, Adam | 2/2/2021 | 9:14-16 | | |
| Williams, Adam | 2/2/2021 | 11:6-12 | | |
| Williams, Adam | 2/2/2021 | 12:17-14:9 | | |
| Williams, Adam | 2/2/2021 | 14:12-15 | | |
| Williams, Adam | 2/2/2021 | 15:6-19 | | |
| Williams, Adam | 2/2/2021 | 16:4-13 | | |
| Williams, Adam | 2/2/2021 | 18:9-19:16 | | relavance, calls for speculation |
| Williams, Adam | 2/2/2021 | 31:1-4 | | |
| Williams, Adam | 2/2/2021 | 31:17-32:1 | | |
| Williams, Adam | 2/2/2021 | 32:19-23 | | |
| Williams, Adam | 2/2/2021 | 37:9-11 | | |
| Williams, Adam | 2/2/2021 | 39:4-19 | | |
| Williams, Adam | 2/2/2021 | 81:14-82:17 | | |
| Williams, Adam | 2/2/2021 | 88:22-89:8 | | |
| Williams, Adam | 2/2/2021 | 114:2-18 | | |

DOCS_DE:237478.1 70753/001

| Deponent | Date | Plaintiffs' Designations | Defendants' Counters | Defendants' Objections |
|---|---|---|---|---|
| Williams, Adam | 2/2/2021 | 117:3-6 | | |
| Williams, Adam | 2/2/2021 | 117:8-9 | | |
| Williams, Adam | 2/2/2021 | 117:16-20 | | |
| Williams, Adam | | | 117:21-23 | |
| Williams, Adam | | | 117:25-118:2 | |
| Williams, Adam | 2/2/2021 | 119:24-120:9 | | |
| Williams, Adam | 2/2/2021 | 120:18-121:5 | | |
| Williams, Adam | 2/2/2021 | 142:24-143:14 | | |
| Williams, Adam | 2/2/2021 | 144:7-13 | | |
| Williams, Adam | 2/2/2021 | 147:6-8 | | |
| Williams, Adam | 2/2/2021 | 147:11-14 | | |
| Williams, Adam | 2/2/2021 | 147:16-18 | | |
| Williams, Adam | 2/2/2021 | 147:20-148:1 | | |
| Williams, Adam | 2/2/2021 | 148:3-4 | | |
| Williams, Adam | 2/2/2021 | 148:22-149:11 | | |
| Williams, Adam | 2/2/2021 | 153:21-154:4 | | |
| Williams, Adam | 2/2/2021 | 154:6-6 | | |
| Williams, Adam | 2/2/2021 | 155:25-156:2 | | |
| Williams, Adam | 2/2/2021 | 156:4-12 | | |
| Williams, Adam | 2/2/2021 | 156:13-17 | | relavance, 403, calls for speculation |
| Williams, Adam | 2/2/2021 | 156:25-157:7 | | relavance, 403, calls for speculation |
| Williams, Adam | 2/2/2021 | 157:24-158:7 | | |
| Williams, Adam | 2/2/2021 | 159:18-25 | | |
| Williams, Adam | 2/2/2021 | 160:1-5 | | |
| Williams, Adam | 2/2/2021 | 160:14-21 | | relavance |
| Williams, Adam | 2/2/2021 | 162:2-13 | | asked and answered, relavance, , calls for speculation |
| Williams, Adam | 2/2/2021 | 163:18-164:6 | | relavance |
| Williams, Adam | 2/2/2021 | 190:2-10 | | |
| Williams, Tayo | 4/8/2021 | 6:1-15 | | |
| Williams, Tayo | 4/8/2021 | 14:4-7 | | |
| Williams, Tayo | 4/8/2021 | 15:4-16:1 | | 15:16-20 Relevance and 403 |
| Williams, Tayo | 4/8/2021 | 25:1-26:21 | | |
| Williams, Tayo | 4/8/2021 | 27:5-20 | | |
| Williams, Tayo | 4/8/2021 | 29:19-30:10 | | |
| Williams, Tayo | 4/8/2021 | 31:5-9 | | |

120

| Deponent | Date | Plaintiffs' Designations | Defendants' Counters | Defendants' Objections |
|---|---|---|---|---|
| Williams, Tayo | 4/8/2021 | 32:10-33:18 | | |
| Williams, Tayo | | | 33:19-34:5 | |
| Williams, Tayo | | | 34:21-35:3 | |
| Williams, Tayo | 4/8/2021 | 35:4-15 | | |
| Williams, Tayo | 4/8/2021 | 36:1-4 | | |
| Williams, Tayo | 4/8/2021 | 36:19-22 | | |
| Williams, Tayo | 4/8/2021 | 37:10-14 | | |
| Williams, Tayo | 4/8/2021 | 38:10-13 | | |
| Williams, Tayo | 4/8/2021 | 38:21-39:4 | | |
| Williams, Tayo | 4/8/2021 | 47:1-7 | | |
| Williams, Tayo | 4/8/2021 | 48:9-13 | | |
| Williams, Tayo | 4/8/2021 | 57:14-58:7 | | |
| Williams, Tayo | | | 58:16-59:6 | |
| Williams, Tayo | 4/8/2021 | 100:20-24 | | |
| Williams, Tayo | | | 101:1-10 | |
| Williams, Tayo | 4/8/2021 | 101:11-20 | | |
| Williams, Tayo | 4/8/2021 | 101:23-102:3 | | |
| Williams, Tayo | 4/8/2021 | 102:11-14 | | |
| Williams, Tayo | 4/8/2021 | 103:2-16 | | |
| Williams, Tayo | | | 103:17-20 | |
| Williams, Tayo | | | 107:15-24 | |
| Williams, Tayo | 4/8/2021 | 108:3-6 | | |
| Williams, Tayo | | | 108:21-109:7 | |
| Williams, Tayo | 4/8/2021 | 109:8-110:2 | | |
| Williams, Tayo | | | 110:3-21 | |
| Williams, Tayo | | | 115:8-20 | |
| Williams, Tayo | 4/8/2021 | 156:22-157:1 | | Relevance & 403 |
| Williams, Tayo | | | 157:2-3 | |
| Williams, Tayo | 4/8/2021 | 157:11-17 | | incomplete, Relevance & 403 |
| Williams, Tayo | | | 157:11-21 | |
| Williams, Tayo | 4/8/2021 | 157:21-158:2 | | Relevance & 403 |
| Williams, Tayo | 4/8/2021 | 158:5-9 | | Relevance & 403 |
| Williams, Tayo | 4/8/2021 | 160:10-19 | | Relevance & 403 |
| Williams, Tayo | 4/8/2021 | 161:24-162:3 | | Relevance & 403 |
| Williams, Tayo | 4/8/2021 | 162:24-163:5 | | Relevance & 403 |
| Williams, Tayo | 4/8/2021 | 163:23-164:14 | | Relevance & 403 |
| Williams, Tayo | | | 166:15-167:14 | |
| Williams, Tayo | 4/8/2021 | 167:15-22 | | Relevance & 403 |

121

| Deponent | Date | Plaintiffs' Designations | Defendants' Counters | Defendants' Objections |
|---|---|---|---|---|
| Williams, Tayo | 4/8/2021 | 168:23-169:14 | | Relevance & 403 |
| Williams, Tayo | 4/8/2021 | 170:18-171:6 | | Relevance & 403 |
| Williams, Tayo | | | 171:9-10 | |
| Williams, Tayo | 4/8/2021 | 171:11-17 | | Relevance & 403 |
| Wilson, Kieran | 1/15/2021 | 4:3-10 | | |
| Wilson, Kieran | 1/15/2021 | 8:21-9:2 | | |
| Wilson, Kieran | 1/15/2021 | 11:7-11 | | |
| Wilson, Kieran | 1/15/2021 | 11:15-23 | | |
| Wilson, Kieran | 1/15/2021 | 12:17-14:6 | | |
| Wilson, Kieran | 1/15/2021 | 28:4-29:11 | | |
| Wilson, Kieran | 1/15/2021 | 29:14-17 | | |
| Wilson, Kieran | 1/15/2021 | 29:19-20 | | |
| Wilson, Kieran | 1/15/2021 | 43:14-18 | | |
| Wilson, Kieran | 1/15/2021 | 43:20-45:2 | | |
| Wilson, Kieran | 1/15/2021 | 46:10-12 | | |
| Wilson, Kieran | 1/15/2021 | 51:3-21 | | |
| Wilson, Kieran | 1/15/2021 | 55:5-22 | | |
| Wilson, Kieran | 1/15/2021 | 56:1-23 | | |
| Wilson, Kieran | 1/15/2021 | 56:25-57:8 | | |
| Wilson, Kieran | 1/15/2021 | 57:10-11 | | |
| Wilson, Kieran | 1/15/2021 | 58:17-59:4 | | |
| Wilson, Kieran | 1/15/2021 | 59:17-60:3 | | |
| Wilson, Kieran | 1/15/2021 | 60:5-10 | | |
| Wilson, Kieran | 1/15/2021 | 61:9-62:3 | | |
| Wilson, Kieran | 1/15/2021 | 62:6-9 | | |
| Wilson, Kieran | 1/15/2021 | 63:15-24 | | |
| Wilson, Kieran | 1/15/2021 | 64:1-3 | | |
| Wilson, Kieran | 1/15/2021 | 68:14-20 | | |
| Wilson, Kieran | 1/15/2021 | 68:22-69:4 | | |
| Wilson, Kieran | 1/15/2021 | 69:6-14 | | |
| Wilson, Kieran | 1/15/2021 | 69:16-70:1 | | |
| Wilson, Kieran | 1/15/2021 | 70:3-3 | | |
| Wilson, Kieran | 1/15/2021 | 70:10-14 | | |
| Wilson, Kieran | 1/15/2021 | 70:17-25 | | |
| Wilson, Kieran | 1/15/2021 | 71:2-11 | | |
| Wilson, Kieran | 1/15/2021 | 71:13-72:3 | | |
| Wilson, Kieran | 1/15/2021 | 73:21-74:13 | | |
| Wilson, Kieran | 1/15/2021 | 74:21-75:11 | | |

122

| Deponent | Date | Plaintiffs' Designations | Defendants' Counters | Defendants' Objections |
|---|---|---|---|---|
| Wilson, Kieran | 1/15/2021 | 75:14-24 | | 75:22-24 Lacks foundation, Calls for speculation |
| Wilson, Kieran | 1/15/2021 | 76:1-13 | | Lacks foundation, Calls for speculation |
| Wilson, Kieran | 1/15/2021 | 76:15-17 | | Lacks foundation, Calls for speculation |
| Wilson, Kieran | 1/15/2021 | 77:20-22 | | |
| Wilson, Kieran | 1/15/2021 | 77:24-78:16 | | |
| Wilson, Kieran | 1/15/2021 | 79:10-25 | | |
| Wilson, Kieran | 1/15/2021 | 88:18-21 | | Relevance |
| Wilson, Kieran | 1/15/2021 | 91:4-6 | | |
| Wilson, Kieran | 1/15/2021 | 98:2-99:4 | | |
| Wilson, Kieran | 1/15/2021 | 99:9-11 | | Relevance and 403 |
| Wilson, Kieran | 1/15/2021 | 99:13-17 | | 99:13 Relevance and 403; 99:15-17 Lacks foundation and Calls for speculation |
| Wilson, Kieran | 1/15/2021 | 99:19-100:4 | | 99:19-20 Lacks foundation and Calls for speculation |
| Wilson, Kieran | | | 100:9-11 | |
| Wilson, Kieran | 1/15/2021 | 100:12-25 | | 100:23-25 Relevance and 403 |
| Wilson, Kieran | 1/15/2021 | 101:2-2 | | |
| Wilson, Kieran | 1/15/2021 | 101:8-102:10 | | |
| Wilson, Kieran | 1/15/2021 | 102:12-18 | | |
| Wilson, Kieran | 1/15/2021 | 102:20-103:3 | | |
| Wilson, Kieran | 1/15/2021 | 103:5-16 | | |
| Wilson, Kieran | 1/15/2021 | 105:25-106:14 | | |
| Wilson, Kieran | 1/15/2021 | 106:24-107:14 | | |
| Wilson, Kieran | 1/15/2021 | 107:16-17 | | |
| Wilson, Kieran | 1/15/2021 | 109:11-110:23 | | |
| Wilson, Kieran | 1/15/2021 | 110:25-111:6 | | |
| Wilson, Kieran | 1/15/2021 | 111:8-16 | | |
| Wilson, Kieran | 1/15/2021 | 111:18-112:1 | | |
| Wilson, Kieran | 1/15/2021 | 112:3-3 | | |
| Wilson, Kieran | 1/15/2021 | 114:21-115:7 | | |
| Wilson, Kieran | 1/15/2021 | 115:9-9 | | |
| Wilson, Kieran | 1/15/2021 | 119:10-13 | | Relevance |

DOCS_DE:237478.1 70753/001

| Deponent | Date | Plaintiffs' Designations | Defendants' Counters | Defendants' Objections |
|---|---|---|---|---|
| Wilson, Kieran | 1/15/2021 | 119:15-15 | | Relevance |
| Wilson, Kieran | 1/15/2021 | 121:24-122:9 | | Relevance |
| Wilson, Kieran | 1/15/2021 | 122:14-20 | | Relevance |
| Wilson, Kieran | 1/15/2021 | 122:22-24 | | Relevance |
| Wilson, Kieran | 1/15/2021 | 123:7-124:24 | | |
| Wilson, Kieran | 1/15/2021 | 125:1-1 | | |
| Wilson, Kieran | 1/15/2021 | 125:25-126:2 | | |
| Wilson, Kieran | 1/15/2021 | 131:10-132:22 | | Relevance and 403 |
| Wilson, Kieran | 1/15/2021 | | 147:14-16 | |
| Wilson, Kieran | 1/15/2021 | | 147:18-18 | |
| Wilson, Kieran | 1/15/2021 | | 147:20-20 | |
| Wilson, Kieran | 1/15/2021 | | 147:22-148:1 | |
| Wilson, Kieran | 1/15/2021 | 148:3-9 | | Lacks foundation, Calls for speculation |
| Wilson, Kieran | 1/15/2021 | 148:11-11 | | Lacks foundation, Calls for speculation |
| Wilson, Kieran | 1/15/2021 | 161:7-162:12 | | Relevance |
| Wilson, Kieran | 1/15/2021 | 163:2-3 | | Relevance |
| Wilson, Kieran | 1/15/2021 | 163:5-8 | | Relevance |
| Wilson, Kieran | 1/15/2021 | 163:10-10 | | Relevance |

DOCS_DE:237478.1 70753/001